# EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| Fish & Richardson P.C. | | | | | |
| 45035.0002LL1 - Dish Network Corporation | | | | | |
| Fees and Costs Detail - worked 1/15/2021 - 7/31/2021 | | | | | |
| Prepared on 8/12/2021 | | | | | |
| | | | | | |
| **Work Date** | **Tkr Current Elite Title** | **Tkr Name** | **Narrative** | **Billable Hrs** | **Fees** |
| 1/15/2021 | Associate | Ballanco, Mike | Review court order reopening case (0.3) | 0.3 | 217.50 |
| | Principal | Cordell, Ruffin B. | final preparation for conference with Judge Jackson in Realtime matter (0.4); status conference with Judge Jackson in Realtime matter (0.8); confer with Dish re Judge Jackson lifting stay in Realtime matter (0.2); review and revision of status and strategy memorandum (0.7) | 2.1 | 2,457.00 |
| | | Livedalen, Brian J. | Attend status conference re stay (1.0); prepare for same (0.8) | 1.8 | 1,431.00 |
| | | Livedalen, Brian J. | Communicate with experts about case status in view of stay lifting (0.8) | 0.8 | 636.00 |
| | | Livedalen, Brian J. | Draft case summary for client (3.5) | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Conduct call with litigation team re case strategy in view of stay being lifted (1.8); review and draft edits to strategy memo re case moving forward (0.7); search for and review case law re recent adaptive streaming case holding patent ineligible under 35 U.S.C. 101 (0.4) | 2.9 | 2,392.50 |
| | | Shartzer, Adam | Prepare for and attend hearing with Judge Jackson (1.6) | 1.6 | 1,320.00 |
| | Paralegal | Afful, Adjoa K. | Prepare case summaries per attorney request (1.1) | 1.1 | 291.50 |
| 1/18/2021 | Principal | Livedalen, Brian J. | Review status of action items prior to stay (1.5); draft task list re same (1.0); review case history in Realtime v. Adobe (1.1) | 3.6 | 2,862.00 |
| | | Shartzer, Adam | Conduct several calls with litigation team members re trial strategy (2.2); analyze current status of invalidity contentions (0.5); analyze current status of discovery (0.6); prepare for team call tomorrow (0.5); review case memo created at the stay to determine strategy for remainder of discovery (0.7); attend JDG call re future coordination (0.6); work on summary of trials before Judge Jackson during COVID and correspond with RBCordell re same (0.3) | 5.4 | 4,455.00 |
| 1/19/2021 | Associate | Ballanco, Mike | Update notice of scheduling conflicts regarding oral arguments and updated certificate of interest (1.4) | 1.4 | 1,015.00 |
| | | Ellis, Michael | Confer with team re next steps following lifting of the stay (1.0); review status of final invalidity contentions and outstanding issues (1.4); confer with ARRIS re same (1.0) | 3.4 | 2,295.00 |
| | | Park, Min Woo | Attend team meeting to discuss tasks and upcoming deadlines (1.5) | 1.5 | 1,012.50 |
| | | Park, Min Woo | Review the 610 patent and Realtime's infringement contentions (7.3) | 7.3 | 4,927.50 |
| | | Utreja, Raj | Strategize with team re upcoming discovery tasks and deadlines (0.9) | 0.9 | 436.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re post stay case status and strategy moving forward (1.5) | 1.5 | 1,755.00 |
| | | Tishman, Daniel | Participate in team meeting re case strategy (1.6) | 1.6 | 1,272.00 |
| | | Tishman, Daniel | Review, analyze document production re damages (1.9); work on strategy re same (1.6) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Meet with technical expert (0.3); meet with ARRIS re invalidity contentions (1.0) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Participate in team strategy call (1.5); prepare for same (0.9) | 2.4 | 1,908.00 |
| | | Livedalen, Brian J. | Research system prior art for final invalidity contentions (1.2) | 1.2 | 954.00 |
| | | Shartzer, Adam | Conduct team call re litigation planning (1.6); work on analysis re initial disclosures (0.5); conduct call with Mr. Hanft re update to relate dockets (0.1); conduct call with expert Al Bovik (0.4); conduct call with ARRIS to discuss planning re invalidity contentions (1.0); conference with RBCordell re strategy (0.4); review filings and updates re update as to stay status (0.7) review ex parte reexamination status (0.4) | 5.1 | 4,207.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for attorney review (1.1) | 1.1 | 291.50 |
| 1/20/2021 | Associate | Ballanco, Mike | Finalize and file amended certificate of interest (0.2) | 0.2 | 145.00 |
| | | Ellis, Michael | Update cover pleading for final invalidity contentions and recirculate to team (0.7) | 0.7 | 472.50 |
| | | Park, Min Woo | Review the 610 patent (3.6); review Realtime's infringement contentions (4.9) | 8.5 | 5,737.50 |
| | | Utreja, Raj | Strategize re finalizing invalidity contentions (0.2); research USPTO assignment records for the 610 patent (1.9); research adaptive bitrate streaming (1.2); review and analyze pre-stay case record (2.2) | 5.5 | 2,667.50 |
| | Principal | Tishman, Daniel | Work on damages analysis and strategy (3.1); work on list of documents to collect re same (1.7) | 4.8 | 3,816.00 |
| | | Livedalen, Brian J. | Complete final infringement contentions (2.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Conduct analysis into state of initial disclosures (0.6); analyze needs for evidence re non-infringement defenses (1.4); review ex parte reexamination status and instruct team re document collection re same (0.5); draft update for ex parte reexamination status report re setting of trial date (1.3); work with discovery team regarding access for case members (0.8); collect damages related documents for the case and conference with DTishman re same (1.2) | 5.8 | 4,785.00 |
| 1/21/2021 | Associate | Ellis, Michael | Work in finalizing invalidity contention cover pleading and additional charts (3.0); confer with team re same (0.6); review outstanding discovery and drafts (1.1); summarize same for team (0.5); confer with team re next steps and responsibilities (1.0); develop interim timelines (0.4) | 6.6 | 4,455.00 |
| | | Park, Min Woo | Review Realtime's infringement contentions ( 3.6); review document production to identify evidence to support noninfringement for DISH TV (3.7) | 7.3 | 4,927.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Participate in team meeting and strategize re upcoming discovery deadlines (0.8) | 0.8 | 388.00 |
| | | Utreja, Raj | Prepare spreadsheet summarizing current discovery, including interrogatories, requests for production, and requests for admission (1.3) | 1.3 | 630.50 |
| | | Utreja, Raj | Revise 610 patent invalidity chart based on RealServer system art (Exhibit B45) (2.4) | 2.4 | 1,164.00 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re supplement to initial disclosures in D. Colo case (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Participate in team meeting re discovery strategy (1.0) | 1.0 | 795.00 |
| | | Tishman, Daniel | Work on strategy re interrogatories (1.1); work on subpoena to RPX (0.9) | 2.0 | 1,590.00 |
| | | Livedalen, Brian J. | Coordinate completion of case proof chart (1.8); coordinate team meeting re task list (0.7) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Finalize final invalidity contentions (2.4); edit discovery requests (1.0); coordinate source code review (1.0) | 4.4 | 3,498.00 |
| | | Shartzer, Adam | Work with litigation team regarding damages document collection (0.7); analyze invalidity charting and status of invalidity contentions (0.6); conduct review of cover pleading (0.4); review dockets in cases Judge Jackson stated that he took to trial during the pandemic (0.5) | 2.2 | 1,815.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for production (0.7) | 0.7 | 185.50 |
| | | Afful, Adjoa K. | Review and update documents into the litigation database (0.6) | 0.6 | 159.00 |
| | Other | Faeth, Edward G. | Work on collecting production documents (0.5) | 0.5 | 132.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare ARRIS_DISH0010553- ARRIS_DISH0016835 for production to opposing counsel (1.2) | 1.2 | 312.00 |
| 1/22/2021 | Associate | Ellis, Michael | Continue finalizing invalidity contention cover pleading (1.5); identify additional motivations to combine and related language (1.0); update charts and work with ARRIS re same (1.2); draft additional common and individual ROGs, RFPs, and RFAs (2.5); work with team to develop same (0.8) | 7.0 | 4,725.00 |
| | | Park, Min Woo | Review document production to identify documents to support noninfringement of accused products (7.1) | 7.1 | 4,792.50 |
| | | Utreja, Raj | Prepare summary of written discovery to-date and prepare spreadsheet to track 30b6 topics (0.8) | 0.8 | 388.00 |
| | | Utreja, Raj | Revise 610 patent invalidity chart based on RealServer system art (Exhibit B45) (7.2) | 7.2 | 3,492.00 |
| | Principal | Tishman, Daniel | Participate in meeting with damages expert re damages (0.6); participate in call with Baker Botts re financial document collection (0.5) | 1.1 | 874.50 |
| | | Tishman, Daniel | Review, revise discovery requests (1.8); review, analyze documents re damages and work on proof chart re same (1.2); participate in team meeting re same (0.7) | 3.7 | 2,941.50 |
| | | Livedalen, Brian J. | Finalize invalidity contentions (3.2); edit discovery requests (2.9) | 6.1 | 4,849.50 |
| | | Shartzer, Adam | Search for deposition outlines of Realtime witnesses and begin preparations for deposition (0.8); advise team regarding prior analysis into license agreements for production (0.7); work with team to finalize invalidity contentions (0.8); investigate updates to invalidity positions in view Realtime's positions during IPR (1.2); correspond with DISH re current invalidity contentions status (0.3) | 3.8 | 3,135.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for production (0.3) | 0.3 | 79.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare AR RIS_DISH0016836-ARRIS_DISH0016873 for production to opposing counsel (0.6) | 0.6 | 156.00 |
| 1/23/2021 | Associate | Ellis, Michael | Organize updated invalidity charts and coordinate same with ARRIS (1.0); confer with team re additional cover pleading edits (1.1) | 2.1 | 1,417.50 |
| | | Park, Min Woo | Review document production to identify evidence to support noninfringement re DISH TV and products with Sling functionality (4.2) | 4.2 | 2,835.00 |
| | Principal | Tishman, Daniel | Work on deposition preparation outlines re damages (1.2) | 1.2 | 954.00 |
| | | Shartzer, Adam | Correspond with litigation team re need to update contentions re section 112 positions in view of positions taken by Realtime during IPR (0.7) | 0.7 | 577.50 |
| 1/24/2021 | Associate | Ellis, Michael | Update invalidity charts with additional combination language (2.0); work with ARRIS to finalize same (1.6); work with Fish team to finalize the invalidity contentions cover pleading (1.0) | 4.6 | 3,105.00 |
| | Principal | Tishman, Daniel | Work on deposition preparation outlines re damages (0.2) | 0.2 | 159.00 |
| | | Livedalen, Brian J. | Finalize invalidity contentions (1.2) | 1.2 | 954.00 |
| | | Shartzer, Adam | Analyze invalidity contentions and updates thereto (1.7) | 1.7 | 1,402.50 |
| 1/25/2021 | Associate | Ellis, Michael | Draft additional common and individual RFAs (2.2); work with team to finalize same and remaining discovery (0.8); confer with ARRIS re final invalidity contentions and work with team and ARRIS to serve (1.2) | 4.2 | 2,835.00 |
| | | Park, Min Woo | Review Realtime's infringement contentions re set-top boxes and SlingTV (3.5); review document production to identify evidence of noninfringement (4.7) | 8.2 | 5,535.00 |
| | | Utreja, Raj | Prepare subpoenas for RPX to testify at deposition and produce documents (4.1); prepare initial disclosures (3.6); review and analyze all interrogatories, requests for admission, and requests for production (1.8); strategize with team re discovery and deposition preparation for damages witnesses (0.4) | 9.9 | 4,801.50 |
| | Principal | Tishman, Daniel | Review, revise interrogatories and request for production (1.7); review, revise subpoena to RPX (1.4) | 3.1 | 2,464.50 |
| | | Tishman, Daniel | Work on deposition preparation outline re financial documents (1.4) | 1.4 | 1,113.00 |
| | | Livedalen, Brian J. | Finalize discovery requests (1.0) | 1.0 | 795.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Conduct review of licenses for potential production and work with damages expert on efforts to determine final list for production (3.3); analyze existing discovery regarding interrogatories, requests for admission and requests for production and draft edits to same (2.3) confer with team and review invalidity contentions cover pleading and draft edits to same (1.4); correspond with DISH re outgoing contentions and discovery updates (0.4) | 7.4 | 6,105.00 |
| | Paralegal | Afful, Adjoa K. | Finalize documents for production (0.6) | 0.6 | 159.00 |
| | | Afful, Adjoa K. | Prepare materials for expert review (1.6) | 1.6 | 424.00 |
| | Other | Gilman, Chad | Online research re RPX Corporation Agent for Service (0.6) | 0.6 | 159.00 |
| 1/26/2021 | Associate | Ellis, Michael | Review served invalidity contentions and correct error in cover pleading (1.2); work with ARRIS to resolve and re-serve (0.4); meet with team re upcoming deadlines and responsibilities (0.6); continue editing discovery and amended disclosure drafts (0.9); work with ARRIS and internal team to finalize discovery for service (0.5) | 3.6 | 2,430.00 |
| | | Park, Min Woo | Draft a deposition outline for 30b6 witness on technical topics re DISH TV (6.8) | 6.8 | 4,590.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting and prepare minutes for same (0.6) | 0.6 | 291.00 |
| | | Utreja, Raj | Review and analyze DISH and Realtime productions for documents to support damages theories (2.3) | 2.3 | 1,115.50 |
| | | Utreja, Raj | Revise subpoenas for RPX to testify at deposition and produce documents (2.9); review and analyze protective order and prepare summary of options for source code inspection based on same (1.7) | 4.6 | 2,231.00 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re source code review (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Draft correspondence re production of licenses (0.9) | 0.9 | 715.50 |
| | | Tishman, Daniel | Participate in internal team meeting re strategy (0.9) | 0.9 | 715.50 |
| | | Tishman, Daniel | Review, revise subpoena to RPX (1.2); draft correspondence to client re same (0.2); correspond with RPX outside counsel re same (0.1) | 1.5 | 1,192.50 |
| | | Tishman, Daniel | Work on deposition preparation outline re financial records (2.2); work on deposition preparation outline re marketing (0.9); work on deposition outline re Realtime licenses (0.9) | 4.0 | 3,180.00 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Finalize outgoing discovery requests (2.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Conduct meeting with litigation team and discuss tasks for discovery this week (0.8); conduct review of RPX subpoena and correspond with DISH re same (0.7); correspond with litigation team re strategy for RPX documents and for related damages theories (0.6); work with team on source code review request from Realtime (0.7); draft agenda for bi-weekly meeting call (0.6) | 2.8 | 2,310.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile agreement information for attorney review (2.1) | 2.1 | 556.50 |
| | eDiscovery Anlst | Spanoudakis, Dennis | Process and prepare documents for case team analysis (0.4) | 0.4 | 104.00 |
| 1/27/2021 | Associate | Ellis, Michael | Work with team and ARRIS to finalize RFAs (1.2); assist team in locating additional licenses (0.5); assist team in sending client update email (0.4); provide additional edits on initial disclosures (0.6); review status of third party subpoenas (0.3) | 3.0 | 2,025.00 |
| | | Park, Min Woo | Draft a deposition outline for 30b6 witness on technical topics re DISH TV (4.6); draft a deposition outline for 30b6 witness on technical topics re Sling products (2.8) | 7.4 | 4,995.00 |
| | | Utreja, Raj | Review and analyze DISH and Realtime productions for documents to support damages theories (3.8); review and analyze case docket and litigation history (2.2) | 6.0 | 2,910.00 |
| | | Utreja, Raj | Revise RPX subpoena (1.0); revise initial disclosures with recent addresses of listed entities (1.2); prepare report email same (0.2) | 2.4 | 1,164.00 |
| | Principal | Tishman, Daniel | Revise initial disclosures (0.4); revise subpoena to RPX (0.3) | 0.7 | 556.50 |
| | | Tishman, Daniel | Work on analysis of licenses for production (2.8) | 2.8 | 2,226.00 |
| | | Livedalen, Brian J. | Edit requests for admission (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Meet with counsel fr Google re Realtime/Google litigation (0.6); prepare or same (0.2) | 0.8 | 636.00 |
| | | Shartzer, Adam | Analyze current status of initial disclosures and correspond with team re same (0.6); conference with RBCordell re case status and strategy (0.4); prepare for and conduct call with DISH re status of litigation (0.6); draft strategy summary memo for litigation team re action items moving forward this week (0.7); review correspondence re licenses and prepare for sending notice letters re production (0.4); conduct call with Google's counsel and follow up with BVLivedalen re strategy after the call (0.9) | 3.6 | 2,970.00 |
| | Paralegal | Afful, Adjoa K. | Review and update agreement information (0.9) | 0.9 | 238.50 |
| | Other | Myers, Teresa | Online research re company headquarter addresses (0.6) | 0.6 | 159.00 |
| 1/28/2021 | Associate | Ballanco, Mike | Review Realtime response to notice of oral argument (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Make additional edits to initial disclosures; review prior system art (1.2) | 1.2 | 810.00 |
| | | Park, Min Woo | Draft deposition prep outline for Sling and DISH set-top box-related issues (8.1) | 8.1 | 5,467.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re source code review (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Review, analyze licenses for production (1.2) | 1.2 | 954.00 |
| | | Tishman, Daniel | Work on document collection analysis re financial documents (2.6); review, revise initial disclosures (0.6); draft correspondence to client re same (0.5) | 3.7 | 2,941.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Livedalen, Brian J. | Coordinate source code review (0.9); coordinate document review (0.8) | 1.7 | 1,351.50 |
| | | Shartzer, Adam | Gather and review recent licenses reached by DISH (0.8) | 0.8 | 660.00 |
| | Other | Myers, Teresa | Online research re company headquarter addresses (0.3) | 0.3 | 79.50 |
| 1/29/2021 | Associate | Ballanco, Mike | Discuss Realtime response to notice of oral argument with team (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Review systems prior art and associated discovery (2.1); confirm production of same (0.4); review Realtime's final infringement contentions (1.1); rank systems prior art (1.0) | 4.6 | 3,105.00 |
| | | Park, Min Woo | Draft deposition prep outline for 30b6 witness re topics related to DISH TV (7.6) | 7.6 | 5,130.00 |
| | | Utreja, Raj | Review and analyze DISH and Realtime productions and DISH's iDiscovery database for documents to support damages theories (8.2) | 8.2 | 3,977.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re availability of source code in DC, possible LA review option (0.4); confer with opposing counsel re source code review (0.1) | 0.5 | 585.00 |
| | | Tishman, Daniel | Review, analyze licenses for production (5.5); participate in teleconference with damages expert re same (0.6) | 6.1 | 4,849.50 |
| | | Tishman, Daniel | Work on document collection re financial documents (1.1) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Identify witnesses for 30b6 topics (2.8) | 2.8 | 2,226.00 |
| | | Shartzer, Adam | Meet with Mr. Tishman to discuss licenses for production and parameters re same (0.6); correspond with damages expert team re licenses (0.4); review recent order on section 285 sanctions and circulate to team for use with 285 letter to Realtime (0.6); correspond with DISH re initial disclosures (0.5); work on source code review logistics (0.4) | 2.5 | 2,062.50 |
| | Paralegal | Afful, Adjoa K. | Review and update documents into the litigation database (0.6) | 0.6 | 159.00 |
| 1/30/2021 | Associate | Park, Min Woo | Draft deposition prep outline for 30b6 witness re topics related to DISH TV (7.5) | 7.5 | 5,062.50 |
| | Principal | Cordell, Ruffin B. | Confer with opposing counsel re source code review (0.1) | 0.1 | 117.00 |
| | | Tishman, Daniel | Draft email to client re production of licenses (0.7) | 0.7 | 556.50 |
| | | Shartzer, Adam | Review draft correspondence re license production (0.3) | 0.3 | 247.50 |
| 1/31/2021 | Principal | Tishman, Daniel | Draft correspondence to third parties re production of license agreements (1.3) | 1.3 | 1,033.50 |
| | | | | | 230,349.00 |
| 2/1/2021 | Associate | Ellis, Michael | Continue reviewing system art and identifying deficiencies in RealSystem production (1.8); review draft gripe letter (0.3); confer with team re next steps and responsibilities (0.7); confer with team re system art recommendation and marking defense (0.4); review correspondence re same (0.3); research Arctic Cat case law (1.3); confer with ARRIS counsel re division of discovery responsibilities (0.2); draft Arctic Cat analysis and circulate internally (0.3) | 5.3 | 3,577.50 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (10.1) | 10.1 | 6,817.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting (0.7) | 0.7 | 339.50 |
| | | Utreja, Raj | Prepare letter to opposing counsel re Realtime's discovery deficiencies (2.2); prepare a list of witnesses and notices of deposition (1.3); conduct miscellaneous production search (1.6); work on 30(b)(6) objections (1.5) | 6.6 | 3,201.00 |
| | Principal | Tishman, Daniel | Draft notice letters to third parties re production of license agreements (1.2); participate in teleconference with counsel at Baker Botts re collection of cost documents (0.2); correspond with client re same (0.2); work on collection of financial documents from iDiscovery (0.7) | 2.3 | 1,828.50 |
| | | Tishman, Daniel | Review, analyze RPX license re damages assessment (1.1); work on identification of witnesses for corporate deposition (0.7); participate in team meeting re case strategy (0.9) | 2.7 | 2,146.50 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (0.8); prepare agenda for same (0.5); coordinate system prior art investigation (1.0) | 2.3 | 1,828.50 |
| | | Livedalen, Brian J. | Draft correspondence to Realtime re licensed products (1.9); research licensed products (1.0); meet with ARRIS re 30b6 strategy (0.5) | 3.4 | 2,703.00 |
| | | Livedalen, Brian J. | Prepare email to client re 30b6 witnesses (0.9) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Review, edit technical 30b6 outline for DISH DBS (2.9) | 2.9 | 2,305.50 |
| | | Shartzer, Adam | Plan for trial strategy and correspond with team (0.4); meet with litigation team to discuss case strategy (0.9); conduct call with ARRIS re coordination (0.5); prepare emails for DISH regarding discovery and license productions (0.8); meet with ARRIS todiscuss discovery coordination and invalidity expert report (0.5); review correspondence and respond to DISH re deposition assignments (0.5); work on document review access re IDS (0.4) investigate Sling TV encoder productions (0.5) | 4.5 | 3,712.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.6) | 1.6 | 424.00 |
| 2/2/2021 | Associate | Ellis, Michael | Review Arctic Cat and related case law (2.9); review marking order in Echostar case (0.3); draft supplemental interrogatory response re marking (1.3); review license agreements for coverage of the 610 patent and applicable products (0.5); review original complaints of licensee's re same (0.6); work with team to finalize supplemental interrogatory and amended initial disclosures (0.2) | 5.8 | 3,915.00 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (6.8) | 6.8 | 4,590.00 |
| | Principal | Tishman, Daniel | Work on document production strategy (1.1); revise, approve letters to third parties re production of licenses (0.7) | 1.8 | 1,431.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Livedalen, Brian J. | Coordinate 30b6 deposition preparation (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Coordinate document collection, production (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Edit interrogatory response re failure to mark (0.5); draft email to opposing counsel re licensed products (0.5); draft email re license defense (1.2); draft declarations re licensed products (1.0) | 3.2 | 2,544.00 |
| | | Shartzer, Adam | Work on discovery issues regarding witnesses and document productions (2.4); conduct conference with Mr. Gratton re DISH witnesses and deposition planning (0.5); conduct conference with team regarding damages case (0.6); work on source code review and obtaining updated code (0.5); analyze production documents (1.2); develop strategy regarding Microsoft products for purposes of marking defense (1.4) work on damages data collection and correspond with DISH re same (0.7); coordinate with team re interview of Kip Wilcoxson (0.2); draft edits and updates to initial disclosures and circulate to litigation team and to DISH (0.6) discuss 285 letter with team (0.2); edit and revise Paddy Rao declaration re products to be removed from case (0.3) | 8.6 | 7,095.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (2.7) | 2.7 | 715.50 |
| 2/3/2021 | Associate | Ellis, Michael | Review and edit discovery deficiency letter (0.6); review Microsoft software license agreements (0.8); draft notice letters re same and work with staff to send (1.0) | 2.4 | 1,620.00 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (8.2) | 8.2 | 5,535.00 |
| | | Utreja, Raj | Revise letter to opposing counsel re discovery deficiencies (0.6); research publicly available sources for evidence of recent Realtime settlement agreements and/or licenses for same (1.1) | 1.7 | 824.50 |
| | | Dean, Caitlin | Correspond with team re case status (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on RPX subpoena declaration (2.3); revise RPX subpoena to incorporate edits from DTTishman (0.8) | 3.1 | 1,658.50 |
| | Principal | Cordell, Ruffin B. | Confer with AIShartzer re case strategy (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Review documents for production (0.4); participate in teleconference with client re same (1.4); correspond with client re financial document collection (0.4) | 2.2 | 1,749.00 |
| | | Tishman, Daniel | Review, analyze potential license defenses (0.7); review, revise declaration re RPX subpoena (0.6) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Coordinate document review, production (0.6) | 0.6 | 477.00 |
| | | Livedalen, Brian J. | Edit letter to Realtime re discovery (0.4); draft additional declarations re licensed products (0.7); draft email to client re same (0.3) | 1.4 | 1,113.00 |
| | | Livedalen, Brian J. | Meet with client re discovery (1.0); meet with witness re upcoming deposition (1.0) | 2.0 | 1,590.00 |
| | | Shartzer, Adam | Develop plans to get Realtime to agree to drop products licensed through the RPX agreement (1.3); review and revise declarations (0.3); correspond with DISH team re same (0.4); conference with BVLivedalen re document production (0.5); conduct document review and instruct team re production this week (0.6) conduct call with Kip Wilcoxson to investigate DBS issues (1.0); conduct call with Max Gratton re damages data collection (1.0); investigate status of RPX subpoena and factual record (0.7) confer with RBCordell re case strategy (0.3) conduct analysis into potential additional license defense regarding DISH Technologies LLC and correspond with litigation team re same (1.6) | 7.7 | 6,352.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (2.9) | 2.9 | 768.50 |
| | | Afful, Adjoa K. | Prepare for source code review (0.6) | 0.6 | 159.00 |
| 2/4/2021 | Associate | Ellis, Michael | Review Adobe litigation and use of RealSystem prior art (1.5); confer with team re same (0.2); work on RealNetworks document and deposition subpoenas (1.1); draft subpoenas for the 610 patent inventors (1.3) | 4.1 | 2,767.50 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (4.5) | 4.5 | 3,037.50 |
| | | Utreja, Raj | Strategize with team re upcoming written discovery and depositions (1.9) | 1.9 | 921.50 |
| | | Dean, Caitlin | Revise RPX subpoena declaration (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on objections to 30b6 Deposition Notice (6.8) | 6.8 | 3,638.00 |
| | Principal | Tishman, Daniel | Review financial documents for production (1.9); work on strategy re document production and collection (1.8) | 3.7 | 2,941.50 |
| | | Tishman, Daniel | Work on draft declaration re RPX (1.2); analyze licenses re license defense (0.9) | 2.1 | 1,669.50 |
| | | Livedalen, Brian J. | Draft non-infringement summary (0.4); revise technical deposition outlines (1.2) | 1.6 | 1,272.00 |
| | | Shartzer, Adam | Continue investigation of license defense (0.3); review RPX declaration and draft edits to same (0.7); confer with litigation team regarding team communications (0.5); meet with Mr. Hanto to discuss case strategy (0.4); analyze ex parte reexamination decisions by the USPTO (0.8); report out ex parte reexamination non-final office action rejection all pending claims (0.3); review infringement contentions by Realtime and report out to Mr. Hanft and Mr. Gratton (0.6); confer with litigation team re license terms and whether they create an additional license defense for the case (0.9) | 4.5 | 3,712.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.7) | 1.7 | 450.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 2/5/2021 | Associate | Ellis, Michael | Prepare for and confer with ARRIS re RealNetworks re prior art and steps to authenticate RealSystem art; confer with internal team re same; send RealNetworks publications and evidence to co-counsel (0.6); queue same for production (0.5); finalize depo subpoena and share with ARRIS for comments (1.0) | 2.1 | 1,417.50 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (9.6) | 9.6 | 6,480.00 |
| | | Utreja, Raj | Strategize with team re Gelston and Frankel deposition preparation (0.6); search iDiscovery for documents related to same (1.7) | 2.3 | 1,115.50 |
| | | Dean, Caitlin | Participate in team call regarding fact discovery issues, case status (0.8) | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on objections to 30b6 Deposition Notice (2.9); revise objections to 30b6 Deposition Notice to incorporate edits from DTTishman (4.4) | 7.3 | 3,905.50 |
| | Principal | Cordell, Ruffin B. | Review of discovery correspondence, confer with trial team re pressing Realtime for counter-discovery (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Review, revise objections to corporate deposition notice (2.9); analyze documents for production (1.1); correspond with client re same (0.8) | 4.8 | 3,816.00 |
| | | Livedalen, Brian J. | Coordinate source code review (1.2) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Edit subpoena to RealNetworks (0.8); edit documents requests to Realtime inventors (0.7); edit declaration re licensed products (1.9) | 3.4 | 2,703.00 |
| | | Shartzer, Adam | Meet with ARRIS to discuss third-party discovery (0.5); conference with team regarding discovery status (0.6); draft 285 letter to Realtime re baseless assertions (4.8) | 5.9 | 4,867.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (2.6) | 2.6 | 689.00 |
| 2/6/2021 | Associate | Ellis, Michael | Edit draft 285 letter (0.3) | 0.3 | 202.50 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (3.8) | 3.8 | 2,565.00 |
| | | Utreja, Raj | Draft letter to Realtime re deficiencies with its responses to DISH's first set of common interrogatories and first set of requests for production, and research Realtime's responses for same (4.6) | 4.6 | 2,231.00 |
| | Principal | Livedalen, Brian J. | Review, edit 285 letter (0.7) | 0.7 | 556.50 |
| 2/7/2021 | Associate | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (7.2) | 7.2 | 4,860.00 |
| | | Utreja, Raj | Revise letter to Realtime re deficiencies with its responses to DISH's first set of common interrogatories and first set of requests for production (2.8) | 2.8 | 1,358.00 |
| | | Dean, Caitlin | Revise draft RPX declaration (0.7) | 0.7 | 374.50 |
| | Principal | Tishman, Daniel | Review, revise objections to corporate deposition notice (1.2) | 1.2 | 954.00 |
| 2/8/2021 | Associate | Ellis, Michael | Prepare for and attend team meeting (1.3); draft responsive discovery letter (1.5); work with team to identify ROGs and discovery that requires supplementation; work with staff and ARRIS' counsel to finalize and serveRealNetworks subpoena (3.3); confer with team re same (0.3) | 6.4 | 4,320.00 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (6.3); review technical documents for production (3.5); search for the data sheets of image processors in the accused DISH products (1.0) | 10.8 | 7,290.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting (0.5) | 0.5 | 242.50 |
| | | Utreja, Raj | Research D. Colo. cases supporting the proposition that referring to a future production of documents does not sufficiently satisfy FRCP 33(d) (2.1); finalize discovery deficiency letter to Realtime (1.5); work on response to Realtime's 2/5/2021 discovery deficiency letter (1.3); review and analyze marketing documents on iDiscovery for responsiveness and coordinate re marketing document production (2.2); prepare supplemental responses to Realtime's interrogatories 5, 7, and 10 (1.3); research cases statin g that making source code available for inspection under FRCP 33(d) sufficiently responds to an interrogatory requesting description of operation of accused products and features (2.3) | 10.7 | 5,189.50 |
| | | Dean, Caitlin | Analyze case law and prior court decisions regarding patentable subject matter (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Analyze documents produced by Realtime (0.3); analyze financial documents for production (8.8) | 9.1 | 4,868.50 |
| | | Dean, Caitlin | Confer with team regarding fact discovery issues (0.5) | 0.5 | 267.50 |
| | | Mosteller, Matthew | Work with expert to prepare invalidity expert report (8.0) | 8.0 | 5,000.00 |
| | Principal | Cordell, Ruffin B. | tc trial team re discovery, trial preparation (0.5); revised Rule 11/Section 285 letter (0.8) | 1.3 | 1,521.00 |
| | | Tishman, Daniel | Review, analyze documents for production (1.9); work on strategy re same (0.8); revise declaration re RPX (0.8) | 3.5 | 2,782.50 |
| | | Tishman, Daniel | Review, revise discovery correspondence (1.1) | 1.1 | 874.50 |
| | | Tishman, Daniel | Revise objections to corporate deposition notice (0.7) | 0.7 | 556.50 |
| | | Livedalen, Brian J. | Coordinate document collection, review (2.2); coordinate source code collection, review (1.3) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (0.5); prepare for same (0.5) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Edit 30b6 deposition notice (1.1); edit discovery deficiency letter (0.5); edit response to Realtime's letter re deficiencies (1.2); edit 285 letter (0.6) | 3.4 | 2,703.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Draft edits to section 285 letter (0.8); confer with RBCordell re 285 letter and updates to DISH (0.4); conduct team call regarding upcoming tasks (0.6); conference with RBCordell re ARRIS call and correspond with ARRIS re strategy (0.2); analyze issue s surrounding timing of discovery issues (0.9); conduct call with Mr Gratton (0.4); draft edits to 30(b)(6) objections and respond to team re same (1.3); update draft initial disclosures (0.4); draft correspondence to DISH re case status (0.5); prepare fo r call tomorrow with team re section 101 issues (0.4); review edits to declarations re products to remove from case (0.7) review status of document production and team access (0.7); draft edits to response to discovery gripe letter (1.2); draft edits to section 285 letter (0.7); conduct document review (0.4) | 9.6 | 7,920.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (3.6) | 3.6 | 954.00 |
| | eDscovery Anlst | Mathney, Richard | Work on source code production laptop (2.6) | 2.6 | 715.00 |
| 2/9/2021 | Associate | Ellis, Michael | Prepare for and confer with team re invalidity report (2.0); review and edit current draft of same (0.4); review and analyze prior art references for statistical multiplexing disclosures and confer with team re same (0.6); review expert reports for additional references (1.0); update team repository of invalidity references (0.3); update responsive discovery letter incorporate client comments and updated discovery (0.5); review joint production for missing documents (0.8); work with ARRIS and staff to produce Realtime docs (0.5) | 6.1 | 4,117.50 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (9.8) | 9.8 | 6,615.00 |
| | | Utreja, Raj | Review and analyze DISH production (1.5); review and analyze iDiscovery for responsive damages and marketing documents to produce and prepare summary of same (4.6) | 6.1 | 2,958.50 |
| | | Dean, Caitlin | Analyze financial documents for production (1.8) | 1.8 | 963.00 |
| | | Dean, Caitlin | Confer with team regarding fact discovery issues (0.5) | 0.5 | 267.50 |
| | | Dean, Caitlin | Prepare for, participate in team call regarding Section 101 Motion strategy (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Work with expert on invalidity expert report (3.4) | 3.4 | 2,125.00 |
| | Principal | Cordell, Ruffin B. | review of jury theme outline (0.4); confer with trial team re jury themes, reducing complexity of Colorado trial (0.7); confer with opposing counsel re source code review (0.1) | 1.2 | 1,404.00 |
| | | Tishman, Daniel | Review, approve documents for production re marketing and finances (2.6) | 2.6 | 2,067.00 |
| | | Tishman, Daniel | Revise deposition objections (2.6); work on strategy re deposition witness coverage (1.6); work on deposition outline of Kevin Gelston (0.8); revise discovery correspondence (0.4) | 5.4 | 4,293.00 |
| | | Livedalen, Brian J. | Communicate with Realtime re discovery (1.1) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Coordinate drafting of invalidity expert report (1.2); meet with Ruffin Cordell and Adam Shartzer re trial themes (1.0); prepare for same (0.9); coordinate drafting of 101 summary judgment motion (0.6) | 3.7 | 2,941.50 |
| | | Livedalen, Brian J. | Edit 30b6 objections (0.6); coordinate 30b6 deposition designations, scheduling (1.4) | 2.0 | 1,590.00 |
| | | Shartzer, Adam | Correspond with ARRIS re case status (0.5); investigate issues re ARRIS' position re close of fact discovery (0.4); conference with Mr. Katzin re section 285 letter (0.4); draft edits to 30(b)(6) objections and review the latest draft (0.6); meet with RBC ordell to discuss trial themes (0.9); conduct meeting with Mr. Wilcoxson re declaration and discuss with Mr. Gratton re same (0.7); draft edits to 285 letter (0.4); review and edit response to discovery gripe letter (0.5); draft team agenda for weekly mee ting (0.7); meet with litigation team re section 101 drafting (0.5); review cost estimate documents for encoders (0.4); analyze financial discovery documents re PandL statements (0.3); work on RPX subpoena matters (0.5); confer with damages team (0.4); conference with litigation team re remaining damages collection (0.6); discuss strategy with team regarding pushing Realtime for an update to its infringement contentions (0.6); draft document re trial themes and analyze non-infringement positions re same (1.4) review comments from team re draft agenda, incorporate and send correspondence re same (0.5) | 10.3 | 8,497.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.7); review and finalize prior art for production (1.1) | 2.8 | 742.00 |
| | | Afful, Adjoa K. | Review and update documents into the litigation database (0.6) | 0.6 | 159.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare ARRIS_DISH0016874-0017469; ARRIS_DISH0017470-0017758 for production to opposing counsel (1.4) | 1.4 | 364.00 |
| | | Spanoudakis, Dennis | Stage production documents DISHRT0005195-0005863, SIHET0005864-0013386 for import into electronic discovery database (0.4); update database re same (0.3) | 0.7 | 182.00 |
| | | Mathney, Richard | Prepare source code production laptop (1.1) | 1.1 | 302.50 |
| 2/10/2021 | Associate | Ellis, Michael | Finalize 30b1 depo notices and Rule 45 subpoenas on Realtime employees (1.7); confer with ARRIS re same and serve (0.3); prepare for and confer with ARRIS re prior art (0.8) | 2.8 | 1,890.00 |
| | | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (4.5) | 4.5 | 3,037.50 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on the Pauls reference (8.5) | 8.5 | 5,737.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Prepare letter to Realtime re deficiencies with its final infringement contentions (1.9); strategize with team re same (0.5); review and analyze preliminary and final infringement contentions for same (2.0); research cases demonstrating insufficiency of f inal infringement contentions (1.7); review and revise Section 285 letter to Realtime (1.1) | 7.2 | 3,492.00 |
| | | Utreja, Raj | Review and analyze iDiscovery for responsive damages and marketing documents to produce and prepare summary of same (3.2); strategize with team re same (0.2) | 3.4 | 1,649.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for deposition of Kevin Gelston (3.1) | 3.1 | 1,658.50 |
| | | Dean, Caitlin | Analyze notice provisions of agreements for production (0.2); analyze documents produced by Realtime (2.4) | 2.6 | 1,391.00 |
| | Principal | Cordell, Ruffin B. | review of source code correspondence, issues with hosting (0.3); tc Philip Wang re source code hosting and review (0.3); tc Dish in-house team re case status and strategy (0.5) | 1.1 | 1,287.00 |
| | | Tishman, Daniel | Coordinate with damages experts re damages theories (0.9); work on proof chart re damages (1.3); participate in teleconference with client re case strategy (0.8); revise objections to deposition notice (0.5); analyze documents produced by Realtime (0.4) | 3.9 | 3,100.50 |
| | | Tishman, Daniel | Review, approve documents for production (1.1); draft correspondence to opposing counsel re same (0.6) | 1.7 | 1,351.50 |
| | | Livedalen, Brian J. | Communicate with ARRIS re depositions and invalidity expert report (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Coordinate deposition scheduling, preparation (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Draft correspondence to Realtime re licensed products (0.8); finalize interrogatory supplemental interrogatory response (0.4) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Participate in weekly client call (1.0); prepare for same (0.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Confer with litigation team re additional discovery letters to send to Realtime (0.8); investigate the need for additional information regarding Slingbox chips for purposes of non-infringement and apportionment (0.5); conduct searching of public databases re same and discuss with Mr. Gratton (1.4); investigate documents re pricing for smallest saleable patent practicing uses (0.8); correspond with Drew Major and Mark Hurst re Move portfolio and work on scheduling of meetings (0.6); work on source code pro duction issues with the litigation team (0.4); work on witness scheduling for depositions and prep planning (0.7); review the supplement for interrogatory No. 8 and send to DISH (0.5); chat with Mr. Hanft re discovery deadlines (0.1); review source code productions by Realtime (0.5); correspond with opposing counsel re availability for depositions (0.6); work on damages document collection (0.6) | 7.5 | 6,187.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.9) | 1.9 | 503.50 |
| | | Afful, Adjoa K. | Prepare materials for expert review (1.6) | 1.6 | 424.00 |
| | | Afful, Adjoa K. | Review and update documents into the litigation database (0.9) | 0.9 | 238.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0013387 - 0018125 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| | | Spanoudakis, Dennis | Stage production documents RAS-SLING_CONSOLIDATION_00947602-00950773 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/11/2021 | Associate | Park, Min Woo | Attend a call with a 30b6 witness to plan for deposition (0.8) | 0.8 | 540.00 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on the Pauls reference (9.5) | 9.5 | 6,412.50 |
| | | Utreja, Raj | Draft and revise letter to Realtime re deficiencies with its final infringement contentions (6.9) | 6.9 | 3,346.50 |
| | | Utreja, Raj | Prepare summary of additional responsive marketing documents identified for production in iDiscovery (1.3) | 1.3 | 630.50 |
| | | Dean, Caitlin | Analyze documents produced by Realtime (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (4.6) | 4.6 | 2,461.00 |
| | | Dean, Caitlin | Work on Responses and Objections to 30(b)(6) Notice (2.9) | 2.9 | 1,551.50 |
| | Principal | Tishman, Daniel | Prepare for, participate in meeting with damages experts and client re damages strategy (1.6); review, approve documents for production (0.9); work on document collection proof chart (0.8); review, revise objections to second corporate deposition notice (0.6); analyze license defenses and damages theories (0.8) | 4.7 | 3,736.50 |
| | | Livedalen, Brian J. | Coordinate discovery, document production (1.8) | 1.8 | 1,431.00 |
| | | Shartzer, Adam | Prepare for and conduct meeting with Paul Bellotti to discuss upcoming deposition (0.7); analyze production from Realtime re licenses (0.6); meet with damages team to investigate damages document needs (1.0); correspond with opposing counsel re upcoming d eposition (0.4); review document production summary (0.2); investigate Sling Media processor documents (0.4); advise team regarding collection for damages issues (0.4) discuss depositions of Sling witnesses with litigation team (0.6); correspond with in-h ouse team regarding license defense (0.4); review, edit and finalize the section 285 letter to Realtime (2.2); conduct call with third-parties re license defense and draft emails re same (1.4); analyze needs for marketing witness and documents (0.5); draft reporting email regarding discovery served by Realtime and review same (0.6) | 9.4 | 7,755.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for expert review (0.9); prepare source code for expert review (1.2) | 2.1 | 556.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Afful, Adjoa K. | Review and update production indices in the litigation database (1.8) | 1.8 | 477.00 |
| | Other | Gilman, Chad | Online research re Slingbox chip datasheets and background (1.5) | 1.5 | 397.50 |
| | eDscovery Anlst | Alcindor, Andy | Create and configure FTP site for use by client (0.1) | 0.1 | 26.00 |
| 2/12/2021 | Associate | Park, Min Woo | Draft deposition prep outlines for the 30b6 witnesses re DISH TV and set-top boxes (6.3); review technical documents for production (3.5) | 9.8 | 6,615.00 |
| | | Utreja, Raj | Revise letter to Realtime re deficiencies with its final infringement contentions (1.0); search for District of Colorado cases in support of same (1.2) | 2.2 | 1,067.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (7.3) | 7.3 | 3,905.50 |
| | | Dean, Caitlin | Analyze licensing documents produced by Realtime (0.8); confer with team regarding financial document production (0.5) | 1.3 | 695.50 |
| | | Dean, Caitlin | Work on discovery deficiency letter to Realtime (0.2) | 0.2 | 107.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re witness evaluation (0.3); tc Mark Hurst re possible witness role in Realtime case (0.5); review of discovery issues, pressing Realtime for additional information (0.3) | 1.1 | 1,287.00 |
| | | Tishman, Daniel | Review, analyze financial documents for production (1.6); correspond with client re usage data (0.5); coordinate with damages expert re license document production (0.8); finalize, serve objections to corporate deposition notice (0.6) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Coordinate 30b6 depositions (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Edit supplemental responses to interrogatory responses regarding non-infringement, licensed products, and non-infringing alternatives (5.3); meet with team re same (0.7); edit letter re deficient infringement contentions (1.5) | 7.5 | 5,962.50 |
| | | Livedalen, Brian J. | Meet with expert re trial themes (0.5) | 0.5 | 397.50 |
| | | Livedalen, Brian J. | Meet with Mark Hurst re Move Network (0.5) | 0.5 | 397.50 |
| | | Shartzer, Adam | Correspond with opposing counsel regarding discovery issues (0.8); edit and draft the letter to Realtime regarding a failure of proof regarding the infringement contentions (2.6); conduct call with Mark Hurst re trial strategy (0.3); conduct call with our technical expert regarding non-infringement theories (1.0); correspond with the litigation team regarding additional gripe letters to send to Realtime re discovery deficiencies (0.7); correspond with opposing counsel re depositions (0.4); correspond with DISH witnesses regarding deposition prep (0.2); work on damages issues regarding usage (0.6); analyze issues regarding document production and work with litigation team re same (0.7); analyze protective order regarding source code provisions (0.4); analyze license defense regarding EchoStar license produced by Realtime and discuss same with Max Gratton (1.2) | 8.9 | 7,342.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.1) | 1.1 | 291.50 |
| | | Afful, Adjoa K. | Update source code for review (2.1) | 2.1 | 556.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0018126-0018645 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/13/2021 | Associate | Ellis, Michael | Confer with team re discovery deficiencies; review recent Dish/Realtime correspondence (0.6) | 0.6 | 405.00 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Pauls reference (9.6) | 9.6 | 6,480.00 |
| | | Dean, Caitlin | Analyze financial documents for production (0.9) | 0.9 | 481.50 |
| | Principal | Tishman, Daniel | Review financial spreadsheets for production (1.2); review licenses produced by Realtime (0.8) | 2.0 | 1,590.00 |
| | | Livedalen, Brian J. | Edit supplemental responses to interrogatory responses regarding non-infringement, licensed products, and non-infringing alternatives (2.8) | 2.8 | 2,226.00 |
| | | Shartzer, Adam | Investigate source code protective order issues and correspond with team re same (0.4); correspond with DISH re usage data (0.2); discuss 30b(6) deposition topics with litigation team (0.6); work on analysis of 10-K reports and Realtime license to EchoStar re license defense as to DISH (3.8); correspond with DISH re discovery failures (0.3) | 5.3 | 4,372.50 |
| 2/14/2021 | Associate | Ellis, Michael | Draft marking complaint letter requesting dismissal of pre-suit damages claims (1.7); identify all available deposition Fallon and McErlain deposition transcripts from prior litigations (0.5) | 2.2 | 1,485.00 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Pauls reference (8.8) | 8.8 | 5,940.00 |
| | | Utreja, Raj | Prepare damages proof chart based on marketing-related topics (6.5) | 6.5 | 3,152.50 |
| | | Dean, Caitlin | Analyze financial documents for production (0.3) | 0.3 | 160.50 |
| | Principal | Cordell, Ruffin B. | analysis of Realtime discovery gripe letter, drafted response to same (0.6); confer with trial team re Iron Mountain review (0.3); analysis of Echostar license response and impact of Infinera-Oyster decision, confer with trial team re same (0.4) | 1.3 | 1,521.00 |
| | | Tishman, Daniel | Review, analyze financial documents for production (2.5) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report (2.5) | 2.5 | 1,987.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Review and analyze inter-company agreements including the 2012 Broadcast Services Agreement (Uplinking), the 2012 Receiver Agreement, August 2014 Amended and Restated Commercial Agreement and January 2017 Share Exchange Agreement and 2013-2017 10-K reports for DISH and EchoStar and draft supplements to potential interrogatory response regarding licensed products (6.7); correspond with litigation team re updated interrogatory response re licensing (0.5); analyze team correspondence re Rog responses (0.2);prepare for meetings with witnesses in India re Sling products (0.2) | 7.6 | 6,270.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Participate in meeting with case attorneys and paralegals to determine specific electronic discovery technology needs and consult re planning and management of an electronic discovery database (0.4) | 0.4 | 104.00 |
| 2/15/2021 | Associate | Ellis, Michael | Confer with team re upcoming tasks and responsibilities (0.5); prep Microsoft production and confer with team re same (1.1) | 1.6 | 1,080.00 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Pauls reference (9.1) | 9.1 | 6,142.50 |
| | | Park, Min Woo | Prepare for and attend a call with witnesses from Sling Media engineers (1.0) | 1.0 | 675.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting (0.8); revise damages proof chart based on marketing-related topics (3.0) | 3.8 | 1,843.00 |
| | | Utreja, Raj | Prepare supplemental responses to Realtime's interrogatories (1.5) | 1.5 | 727.50 |
| | | Utreja, Raj | Review and analyze documents in iDiscovery for responsive damages-related documents to produce and prepare summary of same (4.8) | 4.8 | 2,328.00 |
| | | Dean, Caitlin | Confer with team re fact discovery issues (0.8) | 0.8 | 428.00 |
| | | Dean, Caitlin | Prepare for, participate in meet-and-confer regarding discovery disputes (1.1) | 1.1 | 588.50 |
| | | Dean, Caitlin | Work on discovery deficiency letter (2.1) | 2.1 | 1,123.50 |
| | Principal | Tishman, Daniel | Participate in teleconference with Larry Frankel re deposition (0.6); coordinate with witnesses re same (0.5) | 1.1 | 874.50 |
| | | Tishman, Daniel | Review, approve finance documents for production (1.4); review, approve marketing documents for production (1.1); correspond with client re same (0.7); work on correspondence to Realtime re discovery deficiencies (0.8); analyze license defense re EchoStar (0.9) | 4.9 | 3,895.50 |
| | | Livedalen, Brian J. | Coordinate team call and prepare agenda for same (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Meet and confer with Realtime re discovery disputes and prepare for same (1.7) | 1.7 | 1,351.50 |
| | | Livedalen, Brian J. | Meet with Sling Media engineers re deposition and prepare for same (1.4) | 1.4 | 1,113.00 |
| | | Livedalen, Brian J. | Review source code for Slingbox products (1.3) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Review, edit outline for Paul Bellotti deposition (2.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Work with team regarding deposition preparation (0.4); analyze license strategy in view of Infinera decision from Federal Circuit last week (0.6); conduct weekly team meeting (0.5); conduct call with Drew Major re Move portfolio (1.3); conduct call with t eam re meet and confer with Realtime this week (0.4); continue searching for documents and sources of proof regarding the license defense (1.6); draft updates to interrogatory response re licensing (1.2); draft a new section 285 letter to Realtime regarding EchoStar Corp license (3.3); meet and confer with Realtime re discovery issues and discuss with BVLivedalen (1.4); conduct call with Larry Frankel re documents for deposition (0.6); meet with Varunkumar Tripath, Narayana Rao, and Satish Iyer to discussSlingbox, SlingStudio and SlingTV (1.1) | 12.4 | 10,230.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review and production (1.4) | 1.4 | 371.00 |
| 2/16/2021 | Associate | Ellis, Michael | Identify and review prior Realtime depo transcripts (2.0); prepare inventor deposition outline (1.3); edit draft discovery email (0.3) | 3.6 | 2,430.00 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Pauls reference (6.7) | 6.7 | 4,522.50 |
| | | Park, Min Woo | Draft deposition prep outline for Paul Belloti (3.7); draft interrogatory responses (1.2) | 4.9 | 3,307.50 |
| | | Utreja, Raj | Work on marketing document collection efforts (3.5) | 3.5 | 1,697.50 |
| | | Dean, Caitlin | Analyze documents to prepare for 30b6 deposition of Kevin Gelston (1.9) | 1.9 | 1,016.50 |
| | | Dean, Caitlin | Participate in meet-and-confer with opposing counsel regarding discovery disputes (0.6); draft discovery deficiency letter to opposing counsel re same (2.1) | 2.7 | 1,444.50 |
| | | Mosteller, Matthew | Work with expert on draft invalidity report (1.0) | 1.0 | 625.00 |
| | Principal | Tishman, Daniel | Participate in call with client re case status (0.6); correspond with client re document production (0.9) | 1.5 | 1,192.50 |
| | | Tishman, Daniel | Review, approve marketing documents for production (1.4); review, approve financial documents for production (1.2); work on deposition preparation outline re Larry Frankel (1.1); work on deposition preparation outline re Kevin Gelston (0.9) | 4.6 | 3,657.00 |
| | | Livedalen, Brian J. | Draft correspondence to Realtime re depositions and discovery (2.2); edit supplemental interrogatory responses (1.5) | 3.7 | 2,941.50 |
| | | Livedalen, Brian J. | Review, edit witness outline for Paul Bellotti (5.5) | 5.5 | 4,372.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Analyze trial themes for witness preparations (0.7); create chart of existing depositions and status (0.4); analyze interrogatory responses and draft edits to same for supplemental updates (1.4); work on issues of document collection re marketing and fina ncial documents (1.7); prepare for and conduct meeting with Mr. Hanft re case status (1.4); review status of objections (0.3); analyze amended initial disclosures and supervise service (0.6) attention to status of discussions with RPX re witness/declarant availability (0.5); attention to EchoStar license defense (0.4) study the RPX deal and correspond with litigation team regarding evidence necessary to trigger its protections (1.3); edit discovery letter to send to Realtime (0.4) correspond with Mr. Gelston and set appointment (0.2) review outgoing document production (0.3) | 9.5 | 7,837.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (1.1) | 1.1 | 291.50 |
| | | Afful, Adjoa K. | Prepare for source code review (0.7) | 0.7 | 185.50 |
| | eDscovery Anlst | Alcindor, Andy | Stage production documents DISHRT0018646 - DISHRT0018771 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/17/2021 | Associate | Ellis, Michael | Work on inventor deposition outlines (2.1); review 610 patent and file history for 101 issues (1.3); initial review of supplemental infringement contentions and 30b6 notice objections and responses (0.8) | 4.2 | 2,835.00 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Cowenhoven reference (9.2) | 9.2 | 6,210.00 |
| | | Utreja, Raj | Work on marketing document collection efforts, review and analyze marketing documents provided by DISH team and identify responsive documents for same (2.4) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (7.3) | 7.3 | 3,905.50 |
| | | Dean, Caitlin | Confer with team re subpoena to Echostar Corporation (1.2); analyze documents related to Echostar license defense (0.4) | 1.6 | 856.00 |
| | | Mosteller, Matthew | Work with expert to draft invalidity report (7.3) | 7.3 | 4,562.50 |
| | | Hampton III, Bobby | Analyze prior case filings to implement into invalidity claim charts (3.0) | 3.0 | 1,635.00 |
| | Principal | Cordell, Ruffin B. | confer with Fish team re case themes, discovery, motions for summary judgment (0.5); video conference with Dish re selection of face witnesses for ABR, license defenses, completion of discovery (0.5) | 1.0 | 1,170.00 |
| | | Tishman, Daniel | Analyze potential license defense (1.5); work on document collection, review (1.4); work on deposition preparation outline re finances (0.5) | 3.4 | 2,703.00 |
| | | Tishman, Daniel | Prepare for, participate in teleconference with client re case status (0.8) | 0.8 | 636.00 |
| | | Livedalen, Brian J. | Finalize supplemental interrogatory responses (2.5); draft correspondence to Realtime re discovery deficiencies (1.5) | 4.0 | 3,180.00 |
| | | Livedalen, Brian J. | Prepare Paul Bellotti for deposition (6.5); prepare for same (1.5) | 8.0 | 6,360.00 |
| | | Shartzer, Adam | Prepare for attend and work on deposition prep of Mr. Bellotti (4.5) | 4.5 | 3,712.50 |
| | | Shartzer, Adam | Prepare for team call re Realtime status and run meeting (0.8); draft update to agenda (0.1); prepare for weekly meeting with DISH and run call (0.8); work on correspondence to Realtime re case status (0.2); correspond with Mr. Wilcoxson (0.2); review documents re licensing defense (0.3); prepare list of accused products and correspond with Mr. Hanft (0.2); prepare search strategy re documents for licensing defense (0.4); draft edits to interrogatories and conference with team re same (0.7); conduct call with Mr. Hanft and Mr. Gratton re license defense (0.9); analyze EchoStar and RPX licenses (0.7); conduct further review of interrogatories in view of new infringement contentions served tonight (0.8); analyze amended supplemental infringement contentions for new infringement theories and dropped products (0.8); draft reporting email to DISH re same (0.3) | 7.2 | 5,940.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile trial and deposition materials for attorney review (2.7); prepare documents for review and production (2.4) | 5.1 | 1,351.50 |
| | | Afful, Adjoa K. | Prepare for source code review (0.4) | 0.4 | 106.00 |
| 2/18/2021 | Associate | Ellis, Michael | Review and revise RealNetworks declaration (1.5); review supplemental invalidity contentions and ROG responses (1.2); continue working on deposition outline (1.1) | 3.8 | 2,565.00 |
| | | Park, Min Woo | Draft an interrogatory response re indirect infringement (2.5); review technical documents for production (4.8); review the latest infringement contentions (1.5) | 8.9 | 6,007.50 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Couwenhoven reference (1.7) | 1.7 | 1,147.50 |
| | | Utreja, Raj | Prepare letter to opposing counsel re deficiencies in Realtime's responses and objections to DISH's 30(b)(6) notice (2.9) | 2.9 | 1,406.50 |
| | | Utreja, Raj | Review marketing documents and mark for responsiveness and prepare summary of same (5.8) | 5.8 | 2,813.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (4.4) | 4.4 | 2,354.00 |
| | | Dean, Caitlin | Analyze licensing documents for production (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on third-party subpoena to EchoStar (2.6); work on supplemental response to Realtime's Interrogatories (0.2) | 2.8 | 1,498.00 |
| | | Mosteller, Matthew | Work with expert in re preparation of invalidity report (4.3) | 4.3 | 2,687.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | Principal | Tishman, Daniel | Work on deposition preparation outline re Kevin Gelston (1.5); review, approve marketing documents for production (1.3); coordinate with discovery vendor re document production (0.9); analyze licenses for potential production, damages expert report (1.3) | 5.0 | 3,975.00 |
| | | Livedalen, Brian J. | Communicate with Realtime re discovery deficiencies (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Defend Paul Bellotti deposition (7.7) | 7.7 | 6,121.50 |
| | | Livedalen, Brian J. | Review Realtime's supplemental infringement contentions (1.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Prepare for deposition of Paul Bellotti (0.6); investigate status of document production (0.7); review and draft edits to create third amended initial disclosures (0.7); begin review and analysis of additional interrogatory responses (0.4); investigate an d analyze infringement contention update received last night (1.2); meet and confer with opposing counsel re dropping products (0.5); correspond with opposing counsel re discovery issues (0.5); analyze case law re dismissal for mootness (0.4); attend deposition of Mr. Bellotti (5.3); conduct de-brief call with Mr. Bellotti and then discuss strategy separately with BVLivedalen (0.5); review and make edits to interrogatory response regarding EchoStar license (0.7) | 11.5 | 9,487.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for deposition (0.8) | 0.8 | 212.00 |
| | | Afful, Adjoa K. | Prepare documents for expert review (1.1) | 1.1 | 291.50 |
| | | Afful, Adjoa K. | Prepare documents for review and production (4.1) | 4.1 | 1,086.50 |
| | Other | Abuzeni, Chloe | Online research re locating PTAB docket entries (0.2) | 0.2 | 53.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0018876-0022412 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/19/2021 | Associate | Ellis, Michael | Continue prepping 30b6 deposition outline (4.5); confer with team re same (1.2); review discovery for missing deposition exhibits and summarize for team (2.5) | 8.2 | 5,535.00 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Couwenhoven reference (7.4) | 7.4 | 4,995.00 |
| | | Utreja, Raj | Work on document collection efforts for marketing documents (3.0); participate in call with Alfredo Rodriguez for same (0.4) | 3.4 | 1,649.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (1.6); prepare Kevin Gelston for 30b6 deposition (0.5) | 2.1 | 1,123.50 |
| | | Dean, Caitlin | Analyze licensing documents for production (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on third-party subpoena to EchoStar (1.3) | 1.3 | 695.50 |
| | | Mosteller, Matthew | Work with expert in re preparation of invalidity report (2.5) | 2.5 | 1,562.50 |
| | | Hampton III, Bobby | Work on claim chart for Ishii reference (3.1) | 3.1 | 1,689.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re discovery, source code, infringement contentions, Broadcom products (0.4) | 0.4 | 468.00 |
| | | Tishman, Daniel | Prepare for, participate in deposition preparation meeting with Kevin Gelston (0.8); prepare for, participate in deposition preparation meeting with Alfredo Rodriguez (0.8); review, approve documents for production (1.6); work on deposition preparation outline re Kevin Geslton (1.1); draft correspondence to opposing counsel re deposition scheduling (0.5); work on interrogatory supplementation (0.5); analyze document re deposition of Realtime corporate witness (0.5) | 5.8 | 4,611.00 |
| | | Livedalen, Brian J. | Coordinate drafting of invalidity expert report (1.1) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Draft discovery correspondence to Realtime (2.2) | 2.2 | 1,749.00 |
| | | Livedalen, Brian J. | Meet with team re task list (0.8) | 0.8 | 636.00 |
| | | Shartzer, Adam | Analyze impact of ARRIS settlement and strategize with RBCordell re same (0.8); confer with Mr. Gelston re deposition prep (0.5); prepare for Gelston meeting (0.7); conduct call with DISH counsel re case status (0.4); meet with Alfredo re discussion depos ition prep (0.4); conduct call with Realtime re accused products (0.4); analyze issues re source code computer (0.3); work on document production (0.8); revamp and revise the draft interrogatory response regarding the EchoStar license (4.4); conduct meeting with BVLivedalen and Tishman re case status (0.7); conduct call with EchoStar re documents (0.4); correspond with Mr. Katzin re rog response (0.4) | 10.2 | 8,415.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile prior art for attorney review (1.3); prepare documents for review and production (3.2) | 4.5 | 1,192.50 |
| | | Afful, Adjoa K. | Review and update deposition outline (1.1) | 1.1 | 291.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare DISHRT0018772-0018775 for production to opposing counsel (0.6) | 0.6 | 156.00 |
| | | Spanoudakis, Dennis | Process and prepare documents for case team analysis (0.6) | 0.6 | 156.00 |
| 2/20/2021 | Associate | Ellis, Michael | Finalize deposition outline (2.2); contact RealNetworks and request meeting (0.2) | 2.4 | 1,620.00 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Couwenhoven reference (6.4) | 6.4 | 4,320.00 |
| | | Dean, Caitlin | Analyze documents related to EchoStar license defense (6.8) | 6.8 | 3,638.00 |
| | | Dean, Caitlin | Analyze licenses to prepare for McErlain deposition (1.3) | 1.3 | 695.50 |
| | | Hampton III, Bobby | Work on expert claim chart for Ishii (4.0); work on expert claim chart for Ramasubramanian (3.6) | 7.6 | 4,142.00 |
| | Principal | Tishman, Daniel | Draft interrogatory responses re damages (2.8); work on document production (0.8) | 3.6 | 2,862.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 2/21/2021 | Associate | Park, Min Woo | Draft an interrogatory response re indirect infringement (2.5); review documents for production (0.7); review the latest infringement contentions (1.5) | 4.7 | 3,172.50 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Couwenhoven reference (0.2) | 0.2 | 135.00 |
| | | Utreja, Raj | Work on Frankel deposition preparation outline (7.6) | 7.6 | 3,686.00 |
| | | Dean, Caitlin | Analyze financial documents to prepare for 30b6 deposition of Kevin Gelston (5.9) | 5.9 | 3,156.50 |
| | | Hampton III, Bobby | Work on claim chart for Ramasubramanian reference (2.0) | 2.0 | 1,090.00 |
| | Principal | Tishman, Daniel | Draft interrogatory responses re damages (1.2) | 1.2 | 954.00 |
| | | Tishman, Daniel | Revise deposition preparation outline re Kevin Gelston (2.4); draft license deposition outline re Steve McErlain (2.2) | 4.6 | 3,657.00 |
| | | Livedalen, Brian J. | Draft outline for Realtime 30b6 deposition (3.0) | 3.0 | 2,385.00 |
| 2/22/2021 | Associate | Ellis, Michael | Confer with team re 30b6 depo prep (0.3); identify exhibits re same (0.4); confer re notice letters and RealNetworks prior art (0.2) | 0.9 | 607.50 |
| | | Park, Min Woo | Draft an invalidity claim chart based on the Cowenhoven reference (1.2); speak with Dr. Bovik to discuss invalidity arguments (0.6) | 1.8 | 1,215.00 |
| | | Park, Min Woo | Draft deposition prep outline for Kip Wilcoxson (3.5); draft deposition prep outline for Neil Jensen (4.8); coordinate search for Move Networks' patents on adaptive bitrate technology (1.0) | 9.3 | 6,277.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting (0.9) | 0.9 | 436.50 |
| | | Utreja, Raj | Prepare notice letter to EchoStar re Realtime's forthcoming production of inter-party agreements and invoices (2.4); Conduct miscellaneous searches in production to identify any gaps in DISH's document production (3.4) | 5.8 | 2,813.00 |
| | | Utreja, Raj | Review and analyze Realtime's 2/22/2021 document production and prepare indexed summary of same (2.1) | 2.1 | 1,018.50 |
| | | Utreja, Raj | Work on Frankel deposition preparation outline (4.0) | 4.0 | 1,940.00 |
| | | Dean, Caitlin | Analyze documents to prepare for 30b6 deposition of Kevin Gelston (4.1); analyze documents to prepare for 30b6 deposition of Stephen McErlain (3.2) | 7.3 | 3,905.50 |
| | | Dean, Caitlin | Confer with team re case strategy, fact discovery issues (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on DISH's supplemental responses to Realtime's interrogatories (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work with expert in re preparation of invalidity report (9.4) | 9.4 | 5,875.00 |
| | | Hampton III, Bobby | Prepare for and attend team call re expert discovery (1.0); work on Dye claim chart (4.1) | 5.1 | 2,779.50 |
| | Principal | Cordell, Ruffin B. | Team call re upcoming McErlwain deposition, source code, argument before Judge Jackson on 2/26 (1.0) | 1.0 | 1,170.00 |
| | | Tishman, Daniel | Draft questions re damages for deposition of Steve McErlain (1.2); review, revise deposition preparation outline of Larry Frankel (1.0); finalize deposition preparation outline of Kevin Gelston (1.0) | 3.2 | 2,544.00 |
| | | Tishman, Daniel | Participate in team meeting re case strategy (1.0) | 1.0 | 795.00 |
| | | Tishman, Daniel | Work on analysis of purchase orders re encoders (2.9); participate in teleconference with client re same (1.0); review, analyze invoices for production (1.2) | 5.1 | 4,054.50 |
| | | Livedalen, Brian J. | Coordinate drafting invalidity expert report (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (0.7); prepare agenda for same (0.8) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Prepare deposition outline for Realtime 30b6 witness (7.5) | 7.5 | 5,962.50 |
| | | Shartzer, Adam | Review and respond to correspondence sent overnight (0.8) attend team weekly organization meeting (0.9); attention to documents regarding inter-company agreements (0.4); attention to initial disclosures update (0.6); attend JDG call (0.2); conduct call wi th Max re financial documents (1.1); conduct call with Neil Jensen (0.9); draft motion for partial judgment regarding invalidity of the '535 patent (1.4); research case law re partial judgment in view of PTAB finding (0.7); draft edits to licensing interr ogatory response in response to edits from Max (1.2); work with team regarding deposition topics for witnesses (0.6); confer with BVLivedalen re Realtime's narrowing infringement case and best strategy for summary judgment (0.6); edit notice letter for EchoStar re intercompany agreements (0.7); review correspondence from Realtime re alleged document production deficiencies (0.4); attend to finalize of initial disclosures and service (0.5) | 10.8 | 8,910.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for depositions (3.1) | 3.1 | 821.50 |
| | | Afful, Adjoa K. | Prepare documents for review and production (2.2) | 2.2 | 583.00 |
| | Other | Myers, Teresa | Online research re patent assignee search (0.8) | 0.8 | 212.00 |
| | eDiscovery Anlst | Spanoudakis, Dennis | Stage production documents RAS-SLING_CONSOLIDATION_00950774-00961394 for import into electronic discovery database (0.4); update database re same (0.2) | 0.4 | 104.00 |
| | | Mathney, Richard | Work on source code production laptop (1.1) | 1.1 | 302.50 |
| 2/23/2021 | Associate | Ellis, Michael | Work with team to coordinate response to recent discovery letter (1.2) | 1.2 | 810.00 |
| | | Park, Min Woo | Draft an interrogatory response re indirect infringement (1.0); review documents for production (4.0); review the latest infringement contentions (1.5) | 6.5 | 4,387.50 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Boroczky reference (5.9) | 5.9 | 3,982.50 |
| | | Utreja, Raj | Prepare letter responding to Realtime's 2/22/2021 email re alleged deficiencies with DISH's production (2.9) | 2.9 | 1,406.50 |
| | | Utreja, Raj | Review and analyze Realtime's 2/22/2021 document production and prepare indexed summary of same (5.4) | 5.4 | 2,619.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Dean, Caitlin | Analyze licenses to prepare for 30b6 deposition of Kevin Gelston (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Research case law re 30b6 depositions (2.1) | 2.1 | 1,123.50 |
| | | Dean, Caitlin | Work on DISH's Supplemental Answers to Realtime's Interrogatories (2.6) | 2.6 | 1,391.00 |
| | | Dean, Caitlin | Work on motion for summary judgment (1.6) | 1.6 | 856.00 |
| | | Mosteller, Matthew | Work with expert in re preparation of invalidity expert report (3.8) | 3.8 | 2,375.00 |
| | | Hampton III, Bobby | Work on Dye claim chart for expert report (5.4) | 5.4 | 2,943.00 |
| | Principal | Tishman, Daniel | Review, approve documents for production (4.9); revise interrogatory responses (1.6); work on deposition outline re Steve McErlain (1.2); analyze licenses re damages assessment (0.9); draft correspondence to opposing counsel re discovery (0.7); draft notice letters to third parties re document production (0.6) | 9.9 | 7,870.50 |
| | | Livedalen, Brian J. | Draft deposition outline for Realtime 30b6 witness (9.5) | 9.5 | 7,552.50 |
| | | Shartzer, Adam | Correspond with team regarding Kip Wilcoxson deposition and decision to remove it from the calendar (0.7); correspond with Realtime re same (0.2); draft notice letter to EchoStar re document production (0.6) correspond with Max Gratton re same (0.1); cont inue work on motion for partial judgment (0.4); conduct call with Mr. Hanft re Realtime's discovery gripes; work with litigation team to prepare for deposition of Realtime witness tomorrow (0.3); conference with RBCordell re case strategy (0.5); work with team regarding document gathering and production (0.8); correspond with team regarding responses to Realtime gripe letters (0.2); work on prepare for upcoming depositions (2.7) report out deposition notices served by Realtime (0.1) continue drafting updates to license interrogatory response (0.8); investigate documents being included for Rule 33(d) response with interrogatories (0.5) | 6.8 | 5,610.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for depositions (1.4) | 1.4 | 371.00 |
| | | Afful, Adjoa K. | Prepare documents for review and production (2.3) | 2.3 | 609.50 |
| | Other | Koch Baland, Anne | Research and obtain multiple patent copies (1.5) | 1.5 | 165.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0022413-0031939 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/24/2021 | Associate | Ellis, Michael | Review and edit draft discovery deficiency response letter (0.5); confer with team re same (0.4); review Dish production for counter examples (1.7); confer with RealNetworks re pending deposition (0.3) | 2.9 | 1,957.50 |
| | | Park, Min Woo | Draft invalidity expert report of Dr. Al Bovik (9.6) | 9.6 | 6,480.00 |
| | | Utreja, Raj | Revise letter responding to Realtime's 2/22 email re alleged deficiencies with DISH's production (2.5); conduct research and review and analyze DISH's production for same (2.0) | 4.5 | 2,182.50 |
| | | Utreja, Raj | Work on Frankel deposition preparation (5.1); review documents to identify in DISH's FRCP 33(d) response to Realtime's interrogatories and update Exhibit A for same (4.2) | 9.3 | 4,510.50 |
| | | Dean, Caitlin | Analyze documents related to DISH's supplemental answers to Realtime's interrogatories (5.2); analyze document requests in response to discovery deficiency letter (0.4) | 5.6 | 2,996.00 |
| | | Dean, Caitlin | Prepare for deposition of Kevin Gelston (4.9) | 4.9 | 2,621.50 |
| | | Dean, Caitlin | Work on motion for summary judgment (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work with expert to prepare invalidity report (10.5) | 10.5 | 6,562.50 |
| | | Hampton III, Bobby | Work on Dye claim chart (4.0); work on Ishii claim chart (1.1); work on Ramasubramanian claim chart (1.1) | 6.2 | 3,379.00 |
| | Principal | Cordell, Ruffin B. | Confer with AIShartzer re upcoming hearing (0.4) | 0.4 | 468.00 |
| | | Tishman, Daniel | Participate in deposition preparation session with Kevin Gelston (5.2); work on outline, mock questions re same (3.6); correspond with opposing counsel re same (0.3); draft correspondence to client re deposition witnesses (0.6) | 9.7 | 7,711.50 |
| | | Tishman, Daniel | Revise interrogatory responses (1.2); review, approve document production (0.9) | 2.1 | 1,669.50 |
| | | Livedalen, Brian J. | Meet with team re deposition strategy (0.8) | 0.8 | 636.00 |
| | | Livedalen, Brian J. | Take Realtime 30b6 deposition (8.3); prepare for same (1.2) | 9.5 | 7,552.50 |
| | | Shartzer, Adam | Attend deposition of Mr. McErlain and feed questions to BVLivedalen for follow up issues for the record (4.4) | 4.4 | 3,630.00 |
| | | Shartzer, Adam | Conference with RBCordell re upcoming hearing (0.4); prepare for and conduct prep of Mr. Gelston (4.6); draft edits to interrogatory response and circulate to DISH (0.7); conduct weekly call with DISH re case status (0.5); investigate status of Mr. Minnick for deposition (0.1); update interrogatory responses to incorporate feedback from team (0.6); correspond with Drew Major and Mark Hurst re depositions (0.5); draft several emails to Realtime re its discovery failures (0.8) | 8.2 | 6,765.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for attorney review (0.8); prepare documents for review and production (2.6) | 3.4 | 901.00 |
| | Other | Myers, Teresa | Online research re topical articles (1.2) | 1.2 | 318.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0031940-0059615 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 2/25/2021 | Associate | Ellis, Michael | Confer with team re various aspects related to finalizing responsive discovery deficiency letter (1.2); review and analyze prior art re the "throughput" limitation in View of the Court's narrow construction (0.7); summarize findings re same to team (0.4); review McErlain depo transcript (0.4) | 2.7 | 1,822.50 |
| | | Park, Min Woo | Draft a response to discovery gripe letter from Realtime (0.9); collect patents relating to adaptive bitrate streaming filed by Move Networks (0.9) | 1.8 | 1,215.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Park, Min Woo | Draft invalidity expert report of Dr. Al Bovik (12.3) | 12.3 | 8,302.50 |
| | | Utreja, Raj | Prepare module of mock questions for Frankel deposition preparation (2.5) | 2.5 | 1,212.50 |
| | | Utreja, Raj | Revise letter responding to Realtime's 2/22 email re alleged deficiencies with DISH's production (2.5); prepare outline for discovery conference (2.0); review and analyze inter-party agreements (1.0) | 5.5 | 2,667.50 |
| | | Utreja, Raj | Work on DISH's 2/25 supplemental responses to Realtime's common interrogatories; review and identify documents for same to support an answer under FRCP 33(d) (5.7) | 5.7 | 2,764.50 |
| | | Dean, Caitlin | Prepare for 30b6 deposition of Kevin Gelston (1.7) | 1.7 | 909.50 |
| | | Dean, Caitlin | Prepare talking points for hearing re discovery issues (2.1) | 2.1 | 1,123.50 |
| | | Dean, Caitlin | Work on DISH's Supplemental Answers to Realtime's Interrogatories (0.8) | 0.8 | 428.00 |
| | | Mosteller, Matthew | Work with expert to prepare invalidity expert report (7.8) | 7.8 | 4,875.00 |
| | | Hampton III, Bobby | Work on secondary references for expert invalidity charts (3.0); work on Dye expert claim chart (0.8); work on Ishii expert claim chart (1.0); work on Ramasubramanian expert claim chart (1.0) | 5.8 | 3,161.00 |
| | Principal | Tishman, Daniel | Prepare for, participate in deposition preparation session with Kevin Gelston (1.6); work on deposition preparation outline re Larry Frankel (3.7); correspond with Larry Frankel re same (0.6) | 5.9 | 4,690.50 |
| | | Tishman, Daniel | Revise interrogatory responses (1.7); review, approve documents for production re same (1.4); work on outline re discovery dispute teleconference (1.6) | 4.7 | 3,736.50 |
| | | Livedalen, Brian J. | Coordinate completion of invalidity expert report (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Draft outline for court hearing (2.1); edit discovery letter (0.9); draft letter re 30b6 deposition (1.5) | 4.5 | 3,577.50 |
| | | Livedalen, Brian J. | Interview engineers re architecture; prepare for same (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Meet with team re hearing (0.8) | 0.8 | 636.00 |
| | | Shartzer, Adam | Draft edits to interrogatories (0.8); work with team re document production (0.6); conduct additional prep of Mr. Gelston (1.6); analyze issues regarding deposition topics for 30(b)(6) (0.8); drat edits to second 285 letter re license defense (1.3); confe rence with RBCordell re hearing tomorrow (0.5); review, research and draft edits for outline for hearing prep tomorrow for RBCordell (1.4); conduct calls with Mr. Gratton re case (0.8); analyze issues regarding witness availability for deposition next wee k and communicate with witnesses re same (1.4); review Realtime's interrogatory responses and edit our interrogatory response accordingly (0.6); collection sample letters re failure to disclose damages theories and circulate to team for discovery letter d rafting (0.4); correspond with EchoStar re production notice letter (0.9); continue preparation for Gelston deposition (0.5); draft letter to Realtime re its demands for deposition transcripts and send (0.4); draft correspondence to Realtime regarding scheduling for upcoming depositions (0.6) | 12.5 | 10,312.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (2.6) | 2.6 | 689.00 |
| 2/26/2021 | Associate | Ellis, Michael | Continue reviewing prior art for "throughput" disclosures; confer with team re same; confer with team re MOVE discovery complaints (1.8) | 1.8 | 1,215.00 |
| | | Park, Min Woo | Draft invalidity expert report of Dr. Al Bovik (5.8) | 5.8 | 3,915.00 |
| | | Utreja, Raj | Review and analyze DISH production for documents responsive to Realtime's interrogatories pertaining to the MOVE acquisition and prepare summary of same (3.3) | 3.3 | 1,600.50 |
| | | Dean, Caitlin | Work on motion for summary judgment re section 101 (9.8) | 9.8 | 5,243.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (8.3) | 8.3 | 5,187.50 |
| | | Hampton III, Bobby | Prepare for and attend team call re expert report (1.2); work on Hoffman expert claim chart (4.3); work on secondary references to claim charts (2.0) | 7.5 | 4,087.50 |
| | Principal | Cordell, Ruffin B. | preparation for discovery hearing (1.3); telephone hearing before Judge Jackson re discovery, contention issues (0.5); follow up with trial team re hearing, discovery (0.4); review of admissions by Realtime, confer with trial team re same (0.3) | 2.5 | 2,925.00 |
| | | Tishman, Daniel | Prepare for, participate in deposition preparation session with Larry Frankel re marketing (7.1); prepare for discovery teleconference (0.6) | 7.7 | 6,121.50 |
| | | Livedalen, Brian J. | Attend court hearing re discovery (0.7); prepare for same (1.0); draft summary email re same (0.5) | 2.2 | 1,749.00 |
| | | Livedalen, Brian J. | Revise draft invalidity expert report (5.9) | 5.9 | 4,690.50 |
| | | Shartzer, Adam | Meet with Mr. Gelston to prepare for deposition (0.5); conduct deposition defense of Mr. Gelston (9.8); confer with litigation team afterwards (0.3) | 10.6 | 8,745.00 |
| | | Shartzer, Adam | Prepare for hearing with Judge Jackson (1.6); attend hearing with Judge Jackson and edit summary of hearing re same (1.4) | 3.0 | 2,475.00 |
| | | Shartzer, Adam | Review discovery disclosures from Realtime re requests for admission and computation of damages (0.7); correspond with litigation team re same (0.2) | 0.9 | 742.50 |
| | | Riffe, Timothy W. | Review materials and prepare for and conduct mock deposition of Mr. Frankel and confer with Fish team regarding same (2.1) | 2.1 | 1,732.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (0.6) | 0.6 | 159.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare documents for case team analysis (0.3) | 0.3 | 78.00 |
| | | Spanoudakis, Dennis | Stage production documents DISHRT0060016-0065938 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 2/27/2021 | Associate | Ellis, Michael | Summarize additional findings re the "throughput" limitation (0.4); review prior art for disclosures distinguishing H.261 and H.263 (0.5); report same to team (0.2); review email correspondence and deadlines in light of conference with court (0.5) | 1.6 | 1,080.00 |
| | Principal | Cordell, Ruffin B. | Review of damages disclosure, confer with trial team re same (0.7) | 0.7 | 819.00 |
| | | Tishman, Daniel | Coordinate with damages experts re Realtime's damages disclosure (1.4) | 1.4 | 1,113.00 |
| | | Livedalen, Brian J. | Review damages contentions from Realtime (0.7) | 0.7 | 556.50 |
| | | Shartzer, Adam | Analyze damages disclosure by Realtime (0.8); confer with RBCordell re strategy (0.3); correspond with DISH regarding upcoming depositions (0.2); analyze strategy re production of documents (0.4); analyze the RFA responses of Realtime and correspond witheam re strategy (0.5); correspond with DISH re damages disclosures (0.2) review record re Gelston deposition for information relevant to Realtime's damage disclosure (0.4) | 2.8 | 2,310.00 |
| 2/28/2021 | Associate | Park, Min Woo | Draft invalidity expert report of Dr. Al Bovik (9.5) | 9.5 | 6,412.50 |
| | | Hampton III, Bobby | Work on Hoffman claim chart (2.2) | 2.2 | 1,199.00 |
| | Principal | Shartzer, Adam | Analyze discovery disclosures re damages case and correspond with team regarding strategy (1.7); plan for discovery for next week and correspond with team re same (0.8); analyze new discovery requests from Realtime (0.6) | 3.1 | 2,557.50 |
| | | | | | 878,539.00 |
| 3/1/2021 | Associate | Ellis, Michael | Confer with team re upcoming deadlines and responsibilities (0.6); work on discovery responses (2.1); confer with team re primary references (0.5); contact Jerry Black (0.3); work on invalidity report and RealSystem chart (2.0); update draft 285 letter (1.0); gather references for librarian declaration (0.7) | 6.9 | 4,657.50 |
| | | Park, Min Woo | Draft invalidity expert report (6.1) | 6.1 | 4,117.50 |
| | | Park, Min Woo | Search for and produce documents that show the use of Broadcom chips in some of the accused products (1.5) | 1.5 | 1,012.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (1.2) | 1.2 | 582.00 |
| | | Utreja, Raj | Prepare Minnick deposition preparation outline (3.3) | 3.3 | 1,600.50 |
| | | Utreja, Raj | Prepare responses to Realtime's requests for production 38-39 (1.9) | 1.9 | 921.50 |
| | | Dean, Caitlin | Confer with team re fact discovery issues (1.1) | 1.1 | 588.50 |
| | | Dean, Caitlin | Work on discovery deficiency letter to Realtime (0.4); work on supplemental responses to Realtime's interrogatories (0.2) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Work with expert to prepare invalidity report (8.2) | 8.2 | 5,125.00 |
| | | Hampton III, Bobby | Prepare for and attend team call re expert discovery (1.3) | 1.3 | 708.50 |
| | Principal | Cordell, Ruffin B. | Tc trial team re discovery, depositions, bottling up Realtime with its infringement and damages disclosures (1.0) | 1.0 | 1,170.00 |
| | | Tishman, Daniel | Draft correspondence to opposing counsel re damages (3.6); work on supplemental interrogatory responses (0.9); participate in weekly team meeting re case strategy (1.2); coordinate with damages experts re damages analysis (1.2); correspond with opposing counsel re depositions (0.5); correspond with counsel for RPX re deposition (0.3) | 7.7 | 6,121.00 |
| | | Livedalen, Brian J. | Coordinate document production (0.9) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Participate in weekly team meeting (1.2); prepare agenda for same (0.4) | 1.6 | 1,272.00 |
| | | Livedalen, Brian J. | Prepare Neil Jensen for deposition (3.9); prepare for same (2.2) | 6.1 | 4,849.50 |
| | | Shartzer, Adam | Prepare for and conduct team call re case status (1.3); correspond with DISH re discovery issues (0.9); review correspondence from Realtime (0.3); update team task list (0.4); attend Jensen prep (1.4); work on issues with team regarding Realtime's discovery requests for production (1.2); review and analyze transcript of Dan Minnick (0.9); prepare with team re deposition outlines for DISH witnesses (0.6); draft edits to damages gripe letter (0.4); draft edits to discovery gripe letter (0.2) | 7.6 | 6,270.00 |
| | | Riffe, Timothy W. | Prepare for and conduct initial preparation call with BLivedalen regarding deposition preparation (1.1) | 1.1 | 907.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for expert review (1.3) | 1.3 | 344.50 |
| | | Afful, Adjoa K. | Prepare documents for review and production (1.3) | 1.3 | 344.50 |
| 3/2/2021 | Associate | Ellis, Michael | Continue drafting RealSystem prior art chart (2.0); review Realtime's discovery responses for deficiencies and confer with team re same (1.5); collect prior art to be authenticated and coordinate with librarian for declaration (0.5); confer with team re discovery response drafts (0.6); confer with team re same (0.3) | 4.9 | 3,307.50 |
| | | Park, Min Woo | Draft invalidity expert report (7.8) | 7.8 | 5,265.00 |
| | | Park, Min Woo | Review Kevin Gelston's prior deposition transcript prior to production (1.1); produce technical documents re accused products (0.5) | 1.6 | 1,080.00 |
| | | Utreja, Raj | Draft objections and responses to Realtime's first set of individual interrogatories 1-9 (1.8) | 1.8 | 873.00 |
| | | Utreja, Raj | Participate in Frankel deposition (4.4); prepare for same with Mr. Frankel (0.8) | 5.2 | 2,522.00 |
| | | Dean, Caitlin | Analyze prior depositions of Kevin Gelston for production (2.2) | 2.2 | 1,177.00 |
| | | Dean, Caitlin | Work on discovery deficiency letter to Realtime (3.6) | 3.6 | 1,926.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (9.9) | 9.9 | 6,187.50 |
| | | Hampton III, Bobby | Work on arguments sections to Imai claim chart (3.0); implement citations into Imai claim chart (1.3) | 4.3 | 2,343.50 |
| | Principal | Tishman, Daniel | Defend deposition of Larry Frankel (5.9); analyze documents for production (0.8); revise correspondence to opposing counsel re damages disclosure (0.8); revise supplemental interrogatory responses (0.5) | 8.0 | 6,360.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Livedalen, Brian J. | Coordinate discovery (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Draft invalidity expert report (3.5) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Prep Neil Jensen for deposition (2.5); prep Dan Minnick for deposition (3.5); meet with team to prepare for Jensen deposition (0.7) | 6.7 | 5,326.50 |
| | | Shartzer, Adam | Conduct call with India in preparation for Mr. Jensen's deposition (0.7); discuss documents with Max Gratton (0.2); attend deposition prep for Mr. Minnick (2.4); analyze issues regarding damages documents and potential interrogatory responses re same (0.7); attend deposition prep for Mr. Jensen (3.3); review damages documents and correspond with team re same (0.6); analyze Minnick deposition for production (0.2); discuss case strategy with Mr. Hanft and Mr. Gratton (0.4); work on updates to trial outline(0.7); continue work on updating trial and SJ strategy outline (0.5) | 9.7 | 8,002.50 |
| | | Riffe, Timothy W. | Prepare for and conduct preparation for deposition of Mr. Minnick and discuss same with Fish team (3.9) | 3.9 | 3,217.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for attorney review (0.7); prepare documents for review and production (2.4) | 3.1 | 821.50 |
| | eDscovery Anlst | Alcindor, Andy | Process and prepare DISHRT0067920 - DISHRT0068755 for production to opposing counsel (0.6); stage production documents DISHRT0065939 - DISHRT0067919 for import into electronic discovery database (0.1); update database re same (0.2) | 0.9 | 234.00 |
| 3/3/2021 | Associate | Ellis, Michael | Continue working on invalidity report and RealNetworks chart (2.0); confer with team re same (0.4); identify variable bandwidth prior art disclosures (0.5); edit draft discovery gripe letter and related discovery responses (0.3); review Realtime's discovery deficiency allegations and summarize for team (2.0); confer with team re ongoing discovery efforts and drafts (0.2) | 5.4 | 3,645.00 |
| | | Park, Min Woo | Draft invalidity expert report (9.2) | 9.2 | 6,210.00 |
| | | Utreja, Raj | Draft objections and responses to Realtime's first set of individual interrogatories 1-9 and review and analyze produced documents for same (8.9) | 8.9 | 4,316.50 |
| | | Utreja, Raj | Strategize re Tashjian and Padian depositions (1.2) | 1.2 | 582.00 |
| | | Dean, Caitlin | Prepare for deposition of Gerald Padian (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on discovery deficiency letter to Realtime (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on summary of deposition of Kevin Gelston (1.7) | 1.7 | 909.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (10.0) | 10.0 | 6,250.00 |
| | | Hampton III, Bobby | Implement prior art into expert report (2.0); work on Dye chart (2.0); work on Ramasubramanian chart (2.0); work on Hoffman chart (0.8) | 6.8 | 3,706.00 |
| | Principal | Tishman, Daniel | Revise interrogatory responses (0.8); work on document collection and production (0.8); revise correspondence re discovery (0.7); correspond with opposing counsel re depositions (0.2) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Draft invalidity expert report (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Work on witness prep (1.4); conduct analysis re upcoming discovery responses (0.8); conduct analysis of recent briefing and review to prepare for MSJ briefing re license defense (2.4) | 4.6 | 3,795.00 |
| | | Riffe, Timothy W. | Prepare for and defend deposition of Mr. Minnick and confer with client and Fish team regarding same (8.3) | 8.3 | 6,847.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for production (0.9) | 0.9 | 238.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare DISHRT0068755-0068813 for production to opposing counsel (1.1) | 1.1 | 286.00 |
| 3/4/2021 | Associate | Ellis, Michael | Continue drafting expert invalidity report and related references (2.0); confer with team re discovery responses and edit draft of same (0.3); review opposing counsel correspondence (0.5), analyze allegations, and draft responses where needed (1.2); continue reviewing discoveryfor areas of supplementation (0.5); meeting with Jerry Black re RealSystem product (1.0); confer with team re same and trial strategy (0.3); finalize discovery deficiency letter and serve (0.6) | 6.6 | 4,455.00 |
| | | Park, Min Woo | Discuss with Jerry Black of RealNetworks re Real Player as prior art (1.0) | 1.0 | 675.00 |
| | | Park, Min Woo | Draft invalidity expert report (11.8) | 11.8 | 7,965.00 |
| | | Utreja, Raj | Revise objections and responses to Realtime's 2/10/2021 interrogatories and requests for production and work on document collection for same (5.3); strategize with team re same (1.0) | 6.3 | 3,055.50 |
| | | Dean, Caitlin | Analyze documents produced by Realtime to prepare for deposition of Gerald Padian (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on discovery deficiency letter to Realtime (0.4) | 0.4 | 214.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (8.9) | 8.9 | 5,562.50 |
| | | Hampton III, Bobby | Work on prior art summaries in expert report (2.8) | 2.8 | 1,526.00 |
| | Principal | Tishman, Daniel | Work on trial strategy outline (0.6); correspond with opposing counsel re depositions, document production (0.6); revise interrogatory responses (0.3) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Defend Jensen deposition (8.0); prepare for same (0.5) | 8.5 | 6,757.50 |
| | | Riffe, Timothy W. | Prepare for and defend deposition of Mr. Jensen (1.4) | 1.4 | 1,155.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for attorney review (1.2) | 1.2 | 318.00 |
| 3/5/2021 | Associate | Ellis, Michael | Work on discovery responses (2.0); assist in identifying areas of deficient document production (1.0); prepare RFP and ROG drafts for team review (0.5); finalize RealSystem chart for review (1.7); confer with team re same and re invalidity report (0.2) | 5.4 | 3,645.00 |
| | | Park, Min Woo | Draft invalidity expert report (8.6) | 8.6 | 5,805.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Revise objections and responses to Realtime's 2/10/2021 interrogatories and requests for production and work on document collection for same (3.2) | 3.2 | 1,552.00 |
| | | Utreja, Raj | Work on Tashjian deposition outline (1.9); strategize with team re same (0.8) | 2.7 | 1,309.50 |
| | | Dean, Caitlin | Analyze documents produced by Realtime to prepare for deposition of Gerald Padian (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (8.5) | 8.5 | 5,312.50 |
| | | Hampton III, Bobby | Prepare for and attend team call re discovery (1.0); work on prior art summaries to Bovik report (1.1) | 2.1 | 1,144.50 |
| | Principal | Tishman, Daniel | Revise interrogatory responses re damages (2.4); prepare for, participate in teleconference re document collection (1.1); correspond with client re same (0.8); revise correspondence to opposing counsel re damages (0.6) | 4.9 | 3,895.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report (4.5) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Conduct call with Max and Matt regarding usage data needs (1.3); review correspondence and correspond with litigation team regarding discovery order by Judge Jackson (0.7); confer with litigation team regarding discovery needs for damages rebuttal (0.6) | 2.6 | 2,145.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (1.1) | 1.1 | 291.50 |
| | Other | Myers, Teresa | Online research re company news articles (0.8) | 0.8 | 212.00 |
| | eDiscovery Anlst | Solis, Edgar | Process data containing production range, sourced from Opposing Counsel (0.7) | 0.7 | 192.50 |
| 3/6/2021 | Associate | Ellis, Michael | Review repositories for responsive information (0.6); summarize findings for team (0.3); review Dish and Sling dockets, and make recommendation re scope of production for new RFPs (1.2); identify relevant public pleadings and request same from library (1.1) | 3.2 | 2,160.00 |
| | | Park, Min Woo | Draft invalidity expert report claim chart based on Couwenhoven reference (3.2) | 3.2 | 2,160.00 |
| | | Dean, Caitlin | Analyze documents to prepare for deposition of Gerald Padian (1.3) | 1.3 | 695.50 |
| | Principal | Livedalen, Brian J. | Edit invalidity expert report (2.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Communicate with team regarding discovery needs (0.4) | 0.4 | 330.00 |
| 3/7/2021 | Associate | Ellis, Michael | Finalize first draft of ROG and RFP responses (1.2); draft summary email to team re ROG responses and request input (0.2); queue MOVE docs for production (0.2) | 1.6 | 1,080.00 |
| | | Utreja, Raj | Work on Tashjian deposition outline (3.1) | 3.1 | 1,503.50 |
| | | Dean, Caitlin | Analyze documents to prepare for deposition of Gerald Padian (8.7) | 8.7 | 4,654.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (9.0) | 9.0 | 5,625.00 |
| | Principal | Tishman, Daniel | Work on deposition preparation outlines (0.4) | 0.4 | 318.00 |
| | | Shartzer, Adam | Address interrogatory responses for the team (0.4) | 0.4 | 330.00 |
| 3/8/2021 | Associate | Ellis, Michael | Identify and collect prior Fallon and McErlain deposition testimony; prepare for and confer with team re upcoming deadlines and responsibilities (2.1); continuing investigating and editing discovery responses (1.5); confer with team re same (0.4); identify missing and/or incomplete technical documentation (1.0); arrange and attend additional meeting with RealNetworks (0.6); respond to Dish inquiries re discovery (2.3); review and edit draft librarian declaration (0.3) | 8.2 | 5,535.00 |
| | | Park, Min Woo | Draft invalidity expert report (8.6) | 8.6 | 5,805.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (1.1) | 1.1 | 533.50 |
| | | Utreja, Raj | Revise objections and responses to Realtime's first set of individual interrogatories 1-9 (0.4) | 0.4 | 194.00 |
| | | Utreja, Raj | Work on Tashjian deposition outline (4.5); review and analyze prior Tashjian deposition transcripts for same (3.3) | 7.8 | 3,783.00 |
| | | Dean, Caitlin | Analyze documents to prepare for deposition of Gerald Padian (3.9) | 3.9 | 2,086.50 |
| | | Dean, Caitlin | Confer with team re fact discovery issues (1.1) | 1.1 | 588.50 |
| | | Dean, Caitlin | Work on Bovik Invalidity Report (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on motion for summary judgment re 101 (4.7) | 4.7 | 2,514.50 |
| | | Mosteller, Matthew | Prepare for fact witness depositions (6.1) | 6.1 | 3,812.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (5.4) | 5.4 | 3,375.00 |
| | | Hampton III, Bobby | Prepare for and attend team call re outstanding tasks including expert discovery (1.1) | 1.1 | 599.50 |
| | Principal | Cordell, Ruffin B. | review of Arris license, possible impact on Colorado litigation (0.4); confer with trial team re use of Arris license in damages case (0.3) | 0.7 | 819.00 |
| | | Tishman, Daniel | Correspond with client re document collection (1.1); review documents re same (0.5); participate in team meeting re case status (1.0) | 2.6 | 2,067.00 |
| | | Tishman, Daniel | Work on deposition preparation re Tashjian and Padian (1.6) | 1.6 | 1,272.00 |
| | | Livedalen, Brian J. | Coordinate document collection in response to Realtime request (2.5) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (1.0); prepare agenda for same (0.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Conduct call with BVLivedalen re case status (0.3); prepare for and conduct team call regarding status of the litigation and team member tasking (1.3); correspond with the in-house DISH team re case status (0.4); analyze Mr. Gratton's summary of RFPs and correspond with litigation team re same (0.3); review ARRIS license and correspond with RBCordell re same (0.3) | 2.6 | 2,145.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (1.9) | 1.9 | 503.50 |
| | Other | Koch Baland, Anne | Research and obtain all court documents from multiple dockets (4.0) | 4.0 | 440.00 |
| | eDiscovery Anlst | Spanoudakis, Dennis | Process and prepare documents for case team analysis (0.4) | 0.4 | 104.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 3/9/2021 | Associate | Ellis, Michael | Review prior Fallon testimony for helpful disclosures and summarize findings for team (2.0); update RFPs re team input (1.2); review latest discovery provided by Dish and provide feedback (0.8); confer with team re ROG draft and scope of responses for ROGs 6 and 9 (0.5); review recent alleged discovery deficiency letter from Realtime (0.3); review relevant Echostar documents (1.3) | 6.1 | 4,117.50 |
| | | Park, Min Woo | Draft an interrogatory response re noninfringement (1.3) | 1.3 | 877.50 |
| | | Park, Min Woo | Draft invalidity expert report and claim charts (9.8) | 9.8 | 6,615.00 |
| | | Utreja, Raj | Prepare a full response to Realtime's individual interrogatory 6 re non-infringement and conduct research for same (7.9) | 7.9 | 3,831.50 |
| | | Utreja, Raj | Research assignment records for 610 patent and prepare summary of same (1.0) | 1.0 | 485.00 |
| | | Utreja, Raj | Work on Tashjian deposition outline and preparation, review and analyze documents for same (3.5) | 3.5 | 1,697.50 |
| | | Dean, Caitlin | Analyze documents to prepare for deposition of Gerald Padian (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Prepare for fact witness deposition (9.8) | 9.8 | 6,125.00 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re proposed system prior art, associated merits (0.4) | 0.4 | 468.00 |
| | | Tishman, Daniel | Review, revise objections to requests for production (1.2) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Edit interrogatory responses (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report (2.0) | 2.0 | 1,590.00 |
| | | Livedalen, Brian J. | Prepare for Fallon deposition (1.4) | 1.4 | 1,113.00 |
| | | Shartzer, Adam | Prepare for and meet with Mr. Mosteller to discuss preparations for deposition of Mr. Fallon and objections and goals of deposition (1.6); revise letter re damages approach and discuss with team (0.8); analyze and discuss lack of willful infringement positions with the team (0.7); work with team re interrogatory and request for production review (1.3) | 4.4 | 3,630.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile source code for production (0.9); prepare documents for review and production (0.5) | 1.4 | 371.00 |
| | | Afful, Adjoa K. | Review and update documents for depositions (3.3) | 3.3 | 874.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0069141-0069164 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/10/2021 | Associate | Ballanco, Mike | Review motion to dismiss appeal as to ARRIS (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Finalize ROG responses and prepare for client review (3.0); incorporate additional citations to supplemental Exhibit A documentation (0.6); review production for latest QEP production (1.2); review and analyze latest document deficiency allegations (0.6); confer with team re same; prepare summary and recommendation for team; draft response to Realtime and request to Dish re same; review and approve latest production; confer with team re updates to ROG responses (2.9) | 6.9 | 4,657.50 |
| | | Park, Min Woo | Draft an interrogatory response re noninfringement (0.5) | 0.5 | 337.50 |
| | | Park, Min Woo | Draft invalidity expert report (11.5) | 11.5 | 7,762.50 |
| | | Utreja, Raj | Research whether prosecution history estoppel defense re bandwidth/throughput was raised in DISH's written discovery responses (0.4) | 0.4 | 194.00 |
| | | Utreja, Raj | Work on Tashjian deposition outline and preparation, review documents and prior testimony for same (7.2) | 7.2 | 3,492.00 |
| | | Dean, Caitlin | Analyze documents to prepare supplemental responses to interrogatories (0.8) | 0.8 | 428.00 |
| | | Mosteller, Matthew | Conduct fact witness deposition (10.2) | 10.2 | 6,375.00 |
| | | Hampton III, Bobby | Work on prior art summaries to Bovik report (2.3) | 2.3 | 1,253.50 |
| | Principal | Cordell, Ruffin B. | Review of discovery issues, scheduling of Padian deposition, motions for summary judgment strategy (0.5) | 0.5 | 585.00 |
| | | Tishman, Daniel | Review, revise deposition outline for Gerald Padian, Richard Tashjian (3.2); meet and confer with opposing counsel re deposition scheduling (0.7); prepare for, participate in weekly call with client (0.8); approve documents for production (0.5); correspond with client re document collection (0.5) | 5.7 | 4,531.50 |
| | | Livedalen, Brian J. | Edit interrogatory responses re non-infringement (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Edit invalidity expert report (2.7) | 2.7 | 2,146.50 |
| | | Shartzer, Adam | Prepare for team meeting and draft agenda (0.7); conduct meeting with DISH (0.5); work on source code production questions (0.4); confer with litigation team re Realtime's requests to move depositions (0.4); analyze apportionment damages data (0.3); workon prior art charting analysis and review (2.4); work on edits to interrogatory responses (0.7); confer with DISH team re damages data (0.4) | 5.8 | 4,785.00 |
| | Paralegal | Afful, Adjoa K. | Prepare source code prints for production (2.1); prepare documents for review and production (1.5); identify and compile documents for attorney review (0.8) | 4.4 | 1,166.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0069165-0077134 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/11/2021 | Associate | Ellis, Michael | Incorporate Dish edits into existing discovery responses (2.0); update ROGs to correct deposition testimony (0.3); review latest discovery complaints and summarize response for team (1.9); draft discovery email for DISH in light of same (1.0) | 5.2 | 3,510.00 |
| | | Park, Min Woo | Draft invalidity expert report (10.6) | 10.6 | 7,155.00 |
| | | Utreja, Raj | Prepare for Tashjian deposition (2.2) | 2.2 | 1,067.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Review and analyze DISH's production and identify responsive documents to Realtime's individual interrogatory 7 (2.7) | 2.7 | 1,309.50 |
| | | Utreja, Raj | Review and analyze McErlain deposition transcript (1.3) | 1.3 | 630.50 |
| | | Dean, Caitlin | Analyze documents to prepare for deposition of Gerald Padian (2.9) | 2.9 | 1,551.50 |
| | | Dean, Caitlin | Analyze documents to prepare supplemental responses to Realtime's interrogatories (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (8.8) | 8.8 | 5,500.00 |
| | | Hampton III, Bobby | Work on Dye expert chart (1.4); work on Ishii expert chart (1.0); work on Imai expert chart (1.0); work on Ramasubramanian chart (1.0) | 4.4 | 2,398.00 |
| | Principal | Cordell, Ruffin B. | Confer with client re settlement conference with Realtime principal (0.2) | 0.2 | 234.00 |
| | | Tishman, Daniel | Work on deposition outline re Richard Tashjian (5.5): work on document collection, production (0.7); correspond with opposing counsel re discovery (0.7) | 6.9 | 5,485.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (2.5); meet with team re same (0.5) | 3.0 | 2,385.00 |
| | | Shartzer, Adam | Prepare for meetings with DISH re prior art strategy (1.3); meet with DISH re case strategy re prior art (0.5); confer with litigation team re prior art strategy (0.7); correspond with opposing counsel (0.3); work on document production with Max Gratton (0.7); work on librarian declaration re support of prior art (0.6) | 4.1 | 3,382.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for attorney review (0.4) | 0.4 | 106.00 |
| 3/12/2021 | Associate | Ellis, Michael | Incorporate team input into discovery responses and finalize; work on librarian expert report; prepare and review outgoing discovery (5.9) | 5.9 | 3,982.50 |
| | | Park, Min Woo | Draft invalidity expert report (8.9) | 8.9 | 6,007.50 |
| | | Utreja, Raj | Participate in Tashjian deposition (2.0); prepare for same (1.5); prepare summary of same (0.7) | 4.2 | 2,037.00 |
| | | Utreja, Raj | Strategize re supplemental responses to Realtime's first set of common interrogatories (0.3) | 0.3 | 145.50 |
| | | Dean, Caitlin | Prepare for, take deposition of Gerald Padian (6.3) | 6.3 | 3,370.50 |
| | | Dean, Caitlin | Work on supplemental response to Realtime's interrogatories (0.2) | 0.2 | 107.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (7.5) | 7.5 | 4,687.50 |
| | | Hampton III, Bobby | Work on Hoffman expert chart (1.5); work on Dye expert chart (1.0); work on Ramasubramanian expert chart (1.0); work on Imai expert chart (1.0) | 4.5 | 2,452.50 |
| | Principal | Tishman, Daniel | Take deposition of Richard Tashjian (3.4) | 3.4 | 2,703.00 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (4.5) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Analyze and draft edits regarding interrogatory responses (1.3); confer with litigation team re updates (0.7); confer with team regarding relevance questions re documents (0.4); draft edits to update technical responses re interrogatories (0.5); correspond with opposing counsel regarding production of documents from Realtime prior cases (0.4); correspond with Mr. Gelston re edits to deposition transcript (0.4); investigate DISH questions from call yesterday and respond (0.7); confer with team regarding Tashjian and Padian depositions throughout the day (0.8) | 5.2 | 4,290.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (0.6); review and update documents into the litigation database (0.5) | 1.1 | 291.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0077135-0077440 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| | | Spanoudakis, Dennis | Stage production documents RAS-SLING_CONSOLIDATION_00961475-00963254 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/13/2021 | Associate | Ellis, Michael | Work on expert report (2.0); finalize draft RealSystem chart primary citations (0.7); review prior art for buffer fullness disclosures (1.2); update team re same (0.3); compile cited RealSystem references for expert (0.9) | 5.1 | 3,442.50 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (8.5) | 8.5 | 5,737.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (1.0) | 1.0 | 625.00 |
| | | Hampton III, Bobby | Work on Dye expert chart (3.0); work on Ishii expert chart (1.0); work on Ramasubramanian expert chart (2.5); work on Hoffman expert chart (1.0) | 7.5 | 4,087.50 |
| | Principal | Tishman, Daniel | Work on supplemental interrogatory responses (1.9) | 1.9 | 1,510.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (5.00) | 5.0 | 3,975.00 |
| | | Shartzer, Adam | Meet with litigation team re discovery to serve next week (0.5); conduct review of claim charts (0.7); analyze Realtime's claims re technical discovery of DISH witnesses and suggests edits to emails re same (0.5) | 1.7 | 1,402.50 |
| 3/14/2021 | Associate | Ellis, Michael | Review correspondence for outstanding discovery issues (0.3) | 0.3 | 202.50 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (6.3) | 6.3 | 4,252.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (3.0) | 3.0 | 1,875.00 |
| | | Hampton III, Bobby | Work on Dye expert chart (1.0); work on Ishii expert chart (0.3); work on Ramasubramanian expert chart (0.3); work on Imai expert chart (0.4) | 2.0 | 1,090.00 |
| | Principal | Tishman, Daniel | Revise interrogatory supplementation (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (2.2) | 2.2 | 1,749.00 |
| 3/15/2021 | Associate | Ballanco, Mike | Review court order regarding ARRIS dismissal (0.1) | 0.1 | 72.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Ellis, Michael | Review and implement team edits to RealSystem chart (1.3); review RealNetworks files for additional evidence re same (1.5); confer with team re upcoming deadlines and responsibilities (0.5); review recent Real-time discovery (1.1), identify missing expert reports and depositions, and draft gripe letter re same (2.3); review document production for additional Microsoft on-sale/in-use disclosures (0.4); confer with team re same (0.2); research same online and identify additional documents for production (0.5); confer with team and expert re status of expert report (0.5); meet with Librarian expert and discuss updates to Expert report (1.0); review recent discovery complaint email from Realtime (0.6) | 9.9 | 6,682.50 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (8.6); attend a call with Alan Bovik to review the draft expert report (0.9) | 9.5 | 6,412.50 |
| | | Utreja, Raj | Participate in call with John Hansen and Kevin McNamara re damages report and damages interrogatory responses (0.6); review and analyze Dell expert reports from previous related cases (1.8) | 2.4 | 1,164.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team meeting (0.7) | 0.7 | 339.50 |
| | | Dean, Caitlin | Analyze documents produced by Realtime (0.9); analyze documents for production (1.3) | 2.2 | 1,177.00 |
| | | Dean, Caitlin | Confer with team re fact discovery, case strategy issues (0.7) | 0.7 | 374.50 |
| | | Dean, Caitlin | Work on supplemental responses to interrogatories (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (3.2) | 3.2 | 2,000.00 |
| | | Hampton III, Bobby | Work on Ishii claim chart (2.0); implement Hoffman into background section of expert report (1.0); prepare for and attend team call re outstanding tasks, including expert discovery (1.0) | 4.0 | 2,180.00 |
| | Principal | Cordell, Ruffin B. | Tc trial team re expert report completion, discovery development, Rule 11 letter (0.7) | 0.7 | 819.00 |
| | | Tishman, Daniel | Prepare for, participate in teleconference with data warehouse re quality of service data (0.9); participate in weekly team meeting re case status (0.9); participate in teleconference with damages experts re damages disclosure (0.6); revise interrogatory responses (0.5) | 2.9 | 2,305.50 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (2.5); meet with expert re same (1.0) | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Prepare for and conduct team call regarding case status (0.7); discuss prior art expert report with team (0.4); review correspondence from opposing counsel and handle discovery issues (0.6); draft edits to interrogatory responses (0.8) | 2.5 | 2,062.50 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for expert review (1.6) | 1.6 | 424.00 |
| | | Afful, Adjoa K. | Prepare documents for review and production (1.3) | 1.3 | 344.50 |
| 3/16/2021 | Associate | Ellis, Michael | Continue revising expert report and RealNetworks chart (1.6); review and incorporate team edits to same (0.4); investigate source code deficiency allegations (1.3); edit and finalize ROG supplement (0.7); review latest production batch for service (0.6); review and edit Munford expert report (1.4) | 6.2 | 4,185.00 |
| | | Park, Min Woo | Draft invalidity expert report (12.2) | 12.2 | 8,235.00 |
| | | Utreja, Raj | Review and analyze Dell expert reports from previous related cases and prepare summary of same (2.8) | 2.8 | 1,358.00 |
| | | Dean, Caitlin | Work on DISH's supplemental responses to Realtime's interrogatories (2.1) | 2.1 | 1,123.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (10.3) | 10.3 | 6,437.50 |
| | | Hampton III, Bobby | Implement Hoffman into expert report (0.5); work on Dye claim chart (1.0) | 1.5 | 817.50 |
| | Principal | Tishman, Daniel | Prepare for, participate in teleconference re document collection (0.6); correspond with client re document collection (0.5); coordinate with damages expert team re same (0.4); correspond with opposing counsel re discovery deficiencies (0.6); review, revise interrogatory responses (0.3) | 2.4 | 1,908.00 |
| | | Livedalen, Brian J. | Communicate with client re document collection (1.2) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Edit invalidity expert report charts (1.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Draft edits to correspondence back to Realtime regarding discovery (0.7); review and analyze claim charting regarding RealNetworks (1.3) work on preparations for depositions of Drew Major and Mark Hurst (0.6) work on source code issues (0.4); work on section 101 analysis for motion for summary judgment and review rulings regarding related patents from different districts (1.8) | 4.8 | 3,960.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for review and production (1.6) | 1.6 | 424.00 |
| | Other | Myers, Teresa | Online research re non-patent literature (0.9) | 0.9 | 238.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0077441-0077841 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/17/2021 | Associate | Ballanco, Mike | Discuss section 101 motion with AIShartzer (0.4) | 0.4 | 290.00 |
| | | Ellis, Michael | Confer with team re outstanding discovery issues (0.4); draft responsiveness correspondence re same and mapping recently provided discovery (2.0); edit several iterations of librarian expert report and work with expert to finalize (1.5) | 3.9 | 2,632.50 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (9.7) | 9.7 | 6,547.50 |
| | | Utreja, Raj | Strategize re expert damages report (0.3) | 0.3 | 145.50 |
| | | Dean, Caitlin | Analyze documents for production (0.3); analyze discovery deficiencies to prepare for meet and confer (2.6) | 2.9 | 1,551.50 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (9.7) | 9.7 | 6,062.50 |
| | | Hampton III, Bobby | Work on Dye expert chart (0.5); work on Ishii expert chart (0.5); work on Ramasubramanian expert chart (0.5); work on Imai expert chart (0.5) | 2.0 | 1,090.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | Principal | Cordell, Ruffin B. | confer with trial team re source code, interrogatory response, discovery gripes from Realtime (0.5); weekly update call with Dish re case status and strategy (0.5) | 1.0 | 1,170.00 |
| | | Tishman, Daniel | Prepare for, participate in teleconference with data warehouse team re document collection (0.8); review, approve documents re same for production (0.6); participate in call with client re case status (0.6); prepare for same (0.5); correspond with opposing counsel re discovery (0.8); correspond with discovery vendor re document production (0.4); review, revise interrogatory supplementation (0.3); coordinate with damages experts re deposition scheduling (0.2) | 4.2 | 3,339.00 |
| | | Livedalen, Brian J. | Edit claim charts for invalidity expert report (8.5) | 8.5 | 6,757.50 |
| | | Shartzer, Adam | Prepare for weekly case update call (0.5); conduct weekly case call (0.5); confer with team regarding summary judgment strategy (1.4); analyze case law re section 101 defenses (0.7); review and draft edits to interrogatory responses (0.6); confer with Mr. Katzin re case strategy (0.1); draft cheat sheet re ex parte reexamination access (0.4) | 4.2 | 3,465.00 |
| | Paralegal | Best, Judith L. | Prepare source code production for WOverby review (1.1) | 1.1 | 291.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents DISHRT0077842-0078513 for import into electronic discovery database (0.2); update database re same (0..2) | 0.4 | 104.00 |
| 3/18/2021 | Associate | Ballanco, Mike | Review section 101 motion materials in preparation of editing section 101 motion (0.5) | 0.5 | 362.50 |
| | | Ellis, Michael | Revise RealNetworks chart per team input (2.3); confer with team re same (0.4); work on finalizing invalidity report (1.2); compile and send documentation evidence re same to Baker Botts (1.8); work with librarian expert to finalize report and exhibits (0.4); work with team to identify outstanding discovery and finalize same for service (1.3); work with team to finalize ROG supplement and serve same (2.4); confer with team re secondary references and adjust primary charts re same (0.8) | 10.6 | 7,155.00 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (11.4) | 11.4 | 7,695.00 |
| | | Dean, Caitlin | Analyze documents for production (1.2) | 1.2 | 642.00 |
| | | Dean, Caitlin | Analyze produced documents, deposition testimony to prepare for meet and confer (2.4) | 2.4 | 1,284.00 |
| | | Dean, Caitlin | Work on DISH's supplemental response to Realtime's interrogatories (1.8) | 1.8 | 963.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (9.8) | 9.8 | 6,125.00 |
| | | Hampton III, Bobby | Work on secondary references to expert claim charts (3.0); work on Ramasubramanian claim chart (1.0); work on Ishii claim chart (1.0); work on Dye claim chart (1.0); work on Imai claim chart (1.6) | 7.6 | 4,142.00 |
| | Principal | Tishman, Daniel | Review, revise interrogatory responses (0.8); review, approve documents for production (0.7); meet and confer with opposing counsel re discovery (0.6); draft correspondence to opposing counsel re same (0.3) | 2.4 | 1,908.00 |
| | | Livedalen, Brian J. | Edit claim charts for invalidity expert report (9.7) | 9.7 | 7,711.50 |
| | | Shartzer, Adam | Analyze discovery issues in case and correspond with team re strategy for updates (1.3); correspond with Jamie Lynn of Baker Botts re invalidity positions (0.2); work with team on documents for document production (1.7); discuss section 101 motions and strategy with Mr. Ballanco and analyze current draft of 101 motion for additional edits (2.2); correspond with team regarding interrogatory responses and updates thereto (0.7); work on source code production (0.6) | 6.7 | 5,527.50 |
| | Paralegal | Best, Judith L. | Prepare documents for review (0.4) | 0.4 | 106.00 |
| | | Best, Judith L. | Prepare documents related to Bovik Expert Report (0.4) | 0.4 | 106.00 |
| | | Best, Judith L. | Prepare Source Code Print Request 3 for review (2.3) | 2.3 | 609.50 |
| | | Best, Judith L. | Prepare source code related to request 3 for review (2.6) | 2.6 | 689.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare DISHRT0078516-0079652 for production to opposing counsel (1.2) | 1.2 | 312.00 |
| | | Spanoudakis, Dennis | Process and prepare DISHRT0079653-0079653 for production to opposing counsel (0.4) | 0.4 | 104.00 |
| | | Spanoudakis, Dennis | Stage production documents DISRT0078514-0078515 for import into electronic discovery database (0.1); update database re same (0.2) | 0.3 | 78.00 |
| 3/19/2021 | Associate | Ballanco, Mike | Collaborate on 101 section of expert report (0.3) | 0.3 | 217.50 |
| | | Ellis, Michael | Work with team to finalize expert report and associated charts (2.5); confer with team and expert re same (0.5); implement Baker Botts edits to RealSystem chart (2.1) | 5.1 | 3,442.50 |
| | | Park, Min Woo | Draft invalidity expert report of Alan Bovik (10.2) | 10.2 | 6,885.00 |
| | | Mosteller, Matthew | Work with expert in preparing invalidity report (9.8) | 9.8 | 6,125.00 |
| | | Hampton III, Bobby | Work on arguments sections to expert charts, including Dye, Ramasubramanian, Ishii, and Imai (4.0); work on secondary references to same (3.0); finalize same for service (0.7) | 7.7 | 4,196.50 |
| | Principal | Livedalen, Brian J. | Finalize invalidity expert report (9.5) | 9.5 | 7,552.50 |
| | Paralegal | Best, Judith L. | Work on opening expert reports (7.3) | 7.3 | 1,934.50 |
| | Other | Myers, Teresa | Online research re expert background information (2.4) | 2.4 | 636.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare documents for case team analysis (1.4) | 1.4 | 364.00 |
| | | Alcindor, Andy | Process and prepare documents for case team analysis (0.6) | 0.6 | 156.00 |
| | | Mathney, Richard | Work on source code production laptop (0.8) | 0.8 | 220.00 |
| 3/20/2021 | Associate | Ellis, Michael | Review Mitzenmacher infringement report (0.8) | 0.8 | 540.00 |
| | Principal | Tishman, Daniel | Review, analyze expert report of Stephen Dell re damages (1.2) | 1.2 | 954.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | eDiscovery Anlst | Spanoudakis, Dennis | Stage production documents RAS_SLING_COSOLIDATION_00967048-00967093 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/21/2021 | Associate | Park, Min Woo | Review Realtime's infringement expert report (8.4) | 8.4 | 5,670.00 |
| | | Dean, Caitlin | Analyze expert report of Stephen E. Dell (3.2) | 3.2 | 1,712.00 |
| | Principal | Tishman, Daniel | Review, analyze Dell expert re damages (1.5) | 1.5 | 1,192.50 |
| 3/22/2021 | Associate | Ballanco, Mike | Draft section 101 motion (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Draft response shell for latest RFP request and summarize remaining efforts; confer with team re upcoming deadlines and responsibilities | 2.0 | 1,350.00 |
| | | Park, Min Woo | Review Realtime's infringement expert report and draft a rebuttal noninfringement expert report (7.6) | 7.6 | 5,130.00 |
| | | Utreja, Raj | Draft objections and responses to Realtime's requests for production 40-49 (2.2) | 2.2 | 1,067.00 |
| | | Utreja, Raj | Gather and organize materials cited in Dell expert report and DISH's supplementary interrogatory responses for review by DISH's damages experts (1.8) | 1.8 | 873.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.5); research procedure and timing for filing motions to strike and Daubert motions in the District of Colorado (1.2) | 1.7 | 824.50 |
| | | Dean, Caitlin | Analyze inconsistencies between Dell Expert Report and fact discovery record (1.1); work on redaction to Dell expert report (0.6); analyze documents cited in Dell Expert Report (0.2) | 1.9 | 1,016.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (0.2) | 0.2 | 107.00 |
| | | Mosteller, Matthew | Review plaintiff's expert's infringement report in re preparing non-infringement report (6.1) | 6.1 | 3,812.50 |
| | | Hampton III, Bobby | Confer with team re outstanding tasks, including re discovery (0.6); prepare for same (0.1); work on Walter Overby expert matrix (3.0) | 3.7 | 2,016.50 |
| | Principal | Cordell, Ruffin B. | Tc trial team re expert reports, source code analysis, infringement defenses (0.4) | 0.4 | 468.00 |
| | | Tishman, Daniel | Coordinate with damages experts re rebuttal report (0.9); participate in weekly team meeting (0.8) | 1.7 | 1,351.50 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (0.7); prepare for same (0.3) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Review, analyze Realtime infringement expert report (6.0) | 6.0 | 4,770.00 |
| | | Shartzer, Adam | Analyze reexamination filing re extension of time and report to DISH (0.4) | 0.4 | 330.00 |
| | Paralegal | Best, Judith L. | Prepare documents cited in Dell Expert Report for review (2.7) | 2.7 | 715.50 |
| | Other | Myers, Teresa | Online research re expert background information (0.9) | 0.9 | 238.50 |
| | eDiscovery Anlst | Spanoudakis, Dennis | Process and prepare documents for case team analysis (1.8) | 1.8 | 468.00 |
| | | Alcindor, Andy | Process and prepare documents for case team analysis (0.2) | 0.2 | 52.00 |
| 3/23/2021 | Associate | Ballanco, Mike | Discuss interplay of 101 motion with potential non-infringement summary judgment motion (0.4) | 0.4 | 290.00 |
| | | Ellis, Michael | Follow up on discovery progress re third set of RFPs (0.2) | 0.2 | 135.00 |
| | | Park, Min Woo | Review Realtime's infringement expert report and draft a rebuttal noninfringement expert report (10.8) | 10.8 | 7,290.00 |
| | | Utreja, Raj | Draft objections and responses to Realtime's requests for production 40-49 (0.6) | 0.6 | 291.00 |
| | | Utreja, Raj | Participate in call with John Hansen and Kevin McNamara to discuss Dell damages expert report and working rebuttal for same (0.6); prepare for same (0.2); review and analyze Dell damages expert report (3.0) | 3.8 | 1,843.00 |
| | | Dean, Caitlin | Analyze Dell Expert Report to identify inconsistencies with fact discovery (3.7) | 3.7 | 1,979.50 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Develop case strategy in re claim construction and invalidity matters, including communication with outside counsel and client (1.5) | 1.5 | 937.50 |
| | | Mosteller, Matthew | Review plaintiff's infringement expert report and work with experts to develop rebuttal report (9.0) | 9.0 | 5,625.00 |
| | | Hampton III, Bobby | Work on Overby expert matrix (1.5) | 1.5 | 817.50 |
| | Principal | Tishman, Daniel | Prepare for, participate in meeting with damages expert re rebuttal damages report (1.1) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Coordinate drafting of non-infringement expert report (2.2) | 2.2 | 1,749.00 |
| | | Shartzer, Adam | Analyze issues re document production (0.4); prepare for and conduct meeting with litigation team member regarding the motion for summary judgment regarding the license defense (0.7) | 1.1 | 907.50 |
| | Paralegal | Best, Judith L. | Prepare documents cited in Dell Expert Report for review (4.2) | 4.2 | 1,113.00 |
| | Other | Myers, Teresa | Online research re expert background information (0.5) | 0.5 | 132.50 |
| | | Koch Baland, Anne | Research and obtain non-patent literature references (0.5) | 0.5 | 55.00 |
| 3/24/2021 | Associate | Ellis, Michael | Finalize draft RFP responses and circulate internally for review (2.0) | 2.0 | 1,350.00 |
| | | Park, Min Woo | Draft noninfringement expert report (9.8) | 9.8 | 6,615.00 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (3.9) | 3.9 | 2,086.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (1.0) | 9.5 | 5,937.50 |
| | | Hampton III, Bobby | Confer with outside counsel re Overby's prior testimony (0.3); implement same into Overby expert matrix (0.1) | 0.4 | 218.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re discovery, expert reports (0.4); confer with Dish re case update (0.5) | 0.9 | 1,053.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Tishman, Daniel | Prepare for, participate in weekly call with client (0.8); prepare redacted version of damages report (0.2); review, revise objections to requests for production (0.8); work on strategy re damages report (0.7) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Coordinate drafting of non-infringement report (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Meet with client re weekly update (0.5); prepare for same (0.5) | 1.0 | 795.00 |
| 3/25/2021 | Associate | Park, Min Woo | Draft noninfringement expert report (8.7) | 8.7 | 5,872.50 |
| | | Dean, Caitlin | Work on motion for summary judgment re licensing (9.1) | 9.1 | 4,868.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (7.0) | 7.0 | 4,375.00 |
| | | Hampton III, Bobby | Work on Overby expert matrix (0.4) | 0.4 | 218.00 |
| | Principal | Tishman, Daniel | Coordinate with damages experts re damages report (0.2) | 0.2 | 159.00 |
| 3/26/2021 | Associate | Ellis, Michael | Confer with team re noninfringement report (0.4) | 0.4 | 270.00 |
| | | Park, Min Woo | Draft noninfringement expert report (8.3) | 8.3 | 5,602.50 |
| | | Dean, Caitlin | Analyze Dell Expert Report to prepare for deposition of Stephen Dell (5.2) | 5.2 | 2,782.00 |
| | | Dean, Caitlin | Correspond with damages expert re materials cited in Dell Expert Report (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Correspond with opposing counsel re materials cited in Dell Expert Report (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on motion for summary judgment re licensing (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (7.5) | 7.5 | 4,687.50 |
| | | Hampton III, Bobby | Confer with team re Overby expert matrix (0.2) | 0.2 | 109.00 |
| | Principal | Tishman, Daniel | Correspond with client re document production re usage data (0.2) | 0.2 | 159.00 |
| | | Livedalen, Brian J. | Coordinate non-infringement expert report drafting (2.0) | 2.0 | 1,590.00 |
| | | Shartzer, Adam | Review strategy for rebuttal expert reports (0.6); correspond with litigation team re strategy for licensing motion for summary judgment (0.3) | 0.9 | 742.50 |
| | Paralegal | Best, Judith L. | Prepare additional materials cited in Dell opening report for review (1.1) | 1.1 | 291.50 |
| 3/28/2021 | Associate | Park, Min Woo | Draft noninfringement expert report (8.5) | 8.5 | 5,737.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (1.0) | 1.0 | 625.00 |
| 3/29/2021 | Associate | Ballanco, Mike | Review caselaw relevant to section 101 motion (0.3) | 0.3 | 217.50 |
| | | Ellis, Michael | Prepare for and confer with team (0.3); finalize RFP draft and incorporate Dish edits (2.5); work with staff to serve same (0.5) | 3.3 | 2,227.50 |
| | | Park, Min Woo | Draft noninfringement expert report (11.8) | 11.8 | 7,965.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.4) | 0.4 | 194.00 |
| | | Dean, Caitlin | Analyze Dell Expert Report to prepare for deposition of Stephen Dell (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.4) | 0.4 | 214.00 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal expert reports (8.4) | 8.4 | 5,250.00 |
| | | Hampton III, Bobby | Implement team feedback into Overby expert matrix (0.2) | 0.2 | 109.00 |
| | | Hampton III, Bobby | Work on written description summary judgment brief (0.6); confer with team re same (0.1); work on indefiniteness summary judgment brief (0.6); confer with team re same (0.1) | 1.4 | 763.00 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re summary judgment motions, expert report preparation (0.4) | 0.4 | 468.00 |
| | | Tishman, Daniel | Review, revise objections to requests for production (0.6); participate in weekly team meeting (0.5) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Coordinate drafting non-infringement expert report (2.2) | 2.2 | 1,749.00 |
| | | Shartzer, Adam | Review and analyze expert reports (3.7) | 3.7 | 3,052.50 |
| 3/30/2021 | Associate | Park, Min Woo | Draft noninfringement expert report (10.6) | 10.6 | 7,155.00 |
| | | Utreja, Raj | Work on motion for summary judgment re pre-suit damages (7.1) | 7.1 | 3,443.50 |
| | | Dean, Caitlin | Work on response to discovery deficiency letter from Realtime (1.4) | 1.4 | 749.00 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (2.3) | 2.3 | 1,230.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (8.5) | 8.5 | 5,312.50 |
| | | Hampton III, Bobby | Work on 112 motion for summary judgment (0.6) | 0.6 | 327.00 |
| | Principal | Tishman, Daniel | Review, revise correspondence re license deposition (1.2); review, analyze expert report re damages (0.8) | 2.0 | 1,590.00 |
| | | Livedalen, Brian J. | Coordinate drafting expert non-infringement report (2.1) | 2.1 | 1,669.50 |
| | | Shartzer, Adam | Prepare weekly call agenda (0.7); work with litigation team regarding expert rebuttal reports (1.6) | 2.3 | 1,897.50 |
| | Other | Abuzeni, Chloe | Online library work re rush daubert search and document download for Stephen E. Dell (3.0) | 3.0 | 795.00 |
| | | Myers, Teresa | Online research re inventor background information (2.0) | 2.0 | 530.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents RAS-SLING_CONSOLIDATION_00967094-00970336 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 3/31/2021 | Associate | Ballanco, Mike | Draft section 101 motion (2.4) | 2.4 | 1,740.00 |
| | | Park, Min Woo | Draft noninfringement expert report (9.2) | 9.2 | 6,210.00 |
| | | Utreja, Raj | Review and revise Meyer expert rebuttal report (6.0); strategize with team re same (0.6) | 6.6 | 3,201.00 |
| | | Utreja, Raj | Work on motion for summary judgment re pre-suit damages (7.6) | 7.6 | 3,686.00 |
| | | Dean, Caitlin | Analyze documents regarding Meyer Expert Report (2.6) | 2.6 | 1,391.00 |
| | | Dean, Caitlin | Analyze documents related to Exhibit B to DISH's supplemental responses to Realtime's interrogatories (3.1) | 3.1 | 1,658.50 |
| | | Dean, Caitlin | Work on response to discovery deficiency letter from Realtime (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work with experts to prepare rebuttal reports (9.9) | 9.9 | 6,187.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re discovery, experts, motions for summary judgment (0.5); confer with Dish team re discovery, issue development (0.5); tc Reza Mizrahae re settlement offer (0.2) | 1.2 | 1,404.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Tishman, Daniel | Review, revise expert report re damages (3.7); prepare for, participate in call with client re case status (1.1) | 4.8 | 3,816.00 |
| | | Livedalen, Brian J. | Coordinate non-infringement expert report (0.3) | 0.3 | 238.50 |
| | | Livedalen, Brian J. | Participate in weekly client meeting (0.5); prepare for same (0.4) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Prep Mark Hurst and Drew Major for deposition (3.5); prepare for same (0.7) | 4.2 | 3,339.00 |
| | | Shartzer, Adam | Draft additional edits to weekly call agenda (0.3); conduct meeting with litigation team re status of expert reports (0.4); review and draft edits to MSJ re licensing (3.3); confer with team re further meetings re licensing MSJ (0.2); attend depo prep for Major and Hurst (2.8) | 7.0 | 5,775.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for expert review (2.4); review document production (0.4) | 2.8 | 742.00 |
| | | | | | 813,056.50 |
| 4/1/2021 | Associate | Ballanco, Mike | Draft section 101 motion (1.9) | 1.9 | 1,377.50 |
| | | Park, Min Woo | Draft non-infringement expert report (10.9) | 10.9 | 7,357.50 |
| | | Utreja, Raj | Participate in call with Kevin McNamara to strategize re Meyer damages expert rebuttal report (1.0) | 1.0 | 485.00 |
| | | Utreja, Raj | Review and assist with Meyer damages expert report (6.2) | 6.2 | 3,007.00 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (1.7); confer with expert re damages report (1.0) | 2.7 | 1,444.50 |
| | | Dean, Caitlin | Work on Exhibit B to DISH's supplemental responses to Realtime's interrogatories (0.8) | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on revision to Motion for Summary Judgment re licensing (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal expert reports (7.0) | 7.0 | 4,375.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re discovery, experts, motions for summary judgment (0.5); confer with Dish team re discovery, issue development (0.5); tc Reza Mizrahae re settlement offer (0.2) | 1.2 | 1,404.00 |
| | | Tishman, Daniel | Participate in teleconference with damages experts re Meyer damages report (0.9); work on Meyer damages report (0.5) | 1.4 | 1,113.00 |
| | | Livedalen, Brian J. | Edit non-infringement expert report (9.4); meet with expert re same (0.9) | 10.3 | 8,188.50 |
| | | Shartzer, Adam | Work on damages expert report (0.5); correspond with Kevin Gelston (0.2) | 0.7 | 577.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for expert review (1.9) | 1.9 | 503.50 |
| | Other | Gilman, Chad | Online research re Realtime Patents (1.2) | 1.2 | 318.00 |
| | | Myers, Teresa | Online research re inventor background information (0.7) | 0.7 | 185.50 |
| 4/2/2021 | Associate | Ellis, Michael | Investigate and draft responsive letter re alleged discovery and deposition deficiencies (3.2); confer with team re same and serve on opposing counsel (0.5); confer with team re marking issue and Motion for Summary Judgment on pre-suit damages (0.4) | 4.1 | 2,767.50 |
| | | Park, Min Woo | Draft non-infringement expert report (9.6) | 9.6 | 6,480.00 |
| | | Utreja, Raj | Review and analyze briefings from related cases for case law to support DISH's summary judgment motion re marking (1.8) | 1.8 | 873.00 |
| | | Utreja, Raj | Review and assist with Meyer damages expert report (0.6) | 0.6 | 291.00 |
| | | Dean, Caitlin | Analyze categories of revenue based on Gelston deposition transcript for damages expert report (1.2) | 1.2 | 642.00 |
| | | Dean, Caitlin | Work on draft letter regarding discovery deficiencies (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on supplemental responses to interrogatories (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (10.3) | 10.3 | 6,437.50 |
| | | Hampton III, Bobby | Work on motion for 112 summary judgment (2.0) | 2.0 | 1,090.00 |
| | Principal | Tishman, Daniel | Review, revise correspondence re depositions (0.6) | 0.6 | 477.00 |
| | | Livedalen, Brian J. | Edit non-infringement expert report (5.0) | 5.0 | 3,975.00 |
| | | Shartzer, Adam | Update discovery letters to Realtime and confer with team re same (1.7); confer with team re marking issues (0.8) | 2.5 | 2,062.50 |
| 4/3/2021 | Associate | Ellis, Michael | Research marking issue (0.7); review depo transcripts and prior expert reports re same (0.3); begin editing non-infringement report re same and general proofreading (0.3) | 1.3 | 877.50 |
| | | Park, Min Woo | Draft non-infringement expert report (9.4) | 9.4 | 6,345.00 |
| | | Utreja, Raj | Work on marking Motion for Summary Judgment (0.5); research cases re burden shifting for same (2.5) | 3.0 | 1,455.00 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (1.0) | 1.0 | 625.00 |
| | | Hampton III, Bobby | Work on legal arguments section to 112 Motion for Summary Judgment (5.8) | 5.8 | 3,161.00 |
| | Principal | Tishman, Daniel | Review, revise Meyer report re damages (0.2) | 0.2 | 159.00 |
| | | Livedalen, Brian J. | Edit expert report on non-infringement (3.0) | 3.0 | 2,385.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for expert review (2.2) | 2.2 | 583.00 |
| 4/4/2021 | Associate | Ellis, Michael | Continue researching marking issue and scope of technical disclosures needed (1.2) | 1.2 | 810.00 |
| | | Park, Min Woo | Draft non-infringement expert report (7.9) | 7.9 | 5,332.50 |
| | | Utreja, Raj | Review and assist with Meyer damages expert report (3.3) | 3.3 | 1,600.50 |
| | | Dean, Caitlin | Analyze documents related to Move Acquisition (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on supplemental responses to interrogatories (1.7) | 1.7 | 909.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (3.5) | 3.5 | 2,187.50 |
| | Principal | Tishman, Daniel | Review, revise Meyer report re damages (2.3); review, revise supplemental interrogatory response re licenses (2.1) | 4.4 | 3,498.00 |
| | | Livedalen, Brian J. | Edit expert report on non-infringement (5.0) | 5.0 | 3,975.00 |
| | | Shartzer, Adam | Prepare for deposition preps tomorrow (0.8) | 0.8 | 660.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 4/5/2021 | Associate | Ballanco, Mike | Draft section 101 motion (5.7) | 5.7 | 4,132.50 |
| | | Ellis, Michael | Preparation for and confer with team re upcoming deadlines and responsibilities (2.2); resume editing re rebuttal non-infringement report (3.1); begin drafting marking response (1.5); review case law re same and confer with team (1.4) | 8.2 | 5,535.00 |
| | | Park, Min Woo | Draft non-infringement expert report (9.5) | 9.5 | 6,412.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.9) | 0.9 | 436.50 |
| | | Utreja, Raj | Strategize with team re Meyer damages report (0.9) | 0.9 | 436.50 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion (7.1) | 7.1 | 3,443.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on declaration of Dan Minnick (4.2) | 4.2 | 2,247.00 |
| | | Mosteller, Matthew | Work with experts in drafting rebuttal reports (12.5) | 12.5 | 7,812.50 |
| | | Hampton III, Bobby | Work on written description argument to Motion for Summary Judgment brief (2.0); work on indefiniteness argument to same (2.0); work on statement of undisputed facts to same (1.0); confer with team re outstanding tasks, including expert reports and discovery (1.0) | 6.0 | 3,270.00 |
| | Principal | Cordell, Ruffin B. | TC trial team re discovery, upcoming depositions, damages issues (0.7) | 0.7 | 819.00 |
| | | Tishman, Daniel | Review, revise expert report of Paul Meyer re damages (4.9); participate in teleconference with team re case status (0.8); prepare for, participate in teleconferences with client re usage data (1.9) | 7.6 | 6,042.00 |
| | | Livedalen, Brian J. | Edit expert report on non-infringement (5.3) | 5.3 | 4,213.50 |
| | | Livedalen, Brian J. | Prepare Mark Hurst and Drew Major for depositions (7.0) | 7.0 | 5,565.00 |
| | | Shartzer, Adam | Prepare for team meeting (0.4); conduct team meeting re case status (0.7); confer with team re strategy regarding discovery responses re licenses (0.6); attend Drew Major deposition preparation (2.4); attend deposition preparation for Mark Hurst (3.8) | 7.9 | 6,517.50 |
| | Paralegal | Afful, Adjoa K. | Compile documents for attorney review (0.3) | 0.3 | 79.50 |
| 4/6/2021 | Associate | Ballanco, Mike | Draft section 101 motion (4.6) | 4.6 | 3,335.00 |
| | | Ellis, Michael | Draft marking section for rebuttal expert report; identify exemplary sales data for each of the active licensees and representative unmarked products (3.9); resume drafting expert non-infringement report (1.1); finalize and summarize research re scope of expert disclosures required to preserve the marking defense (1.6) | 6.6 | 4,455.00 |
| | | Utreja, Raj | Review and assist with Meyer damages expert report (3.2); prepare summary email to damages consultants regarding non-patented features of the accused products, review and analyze DISH production for same (1.5) | 4.7 | 2,279.50 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion, research burden shifting case law for same (0.5); review and assist with Bovik expert rebuttal report regarding the marking issue (1.9) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (1.8) | 1.8 | 963.00 |
| | | Dean, Caitlin | Work on amended initial disclosures (0.4); work on supplemental responses to Realtime's interrogatories (0.3) | 0.7 | 374.50 |
| | | Dean, Caitlin | Work on declaration of Dan Minnick (0.7) | 0.7 | 374.50 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re licensing defense (4.6) | 4.6 | 2,461.00 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (9.8) | 9.8 | 6,125.00 |
| | | Hampton III, Bobby | Work on legal arguments section to 112 Motion for Summary Judgment (1.0); analyze case law for same (0.5); analyze interrogatory responses for same (0.5) | 1.5 | 817.50 |
| | Principal | Tishman, Daniel | Work on damages report (1.4); revise interrogatory supplementation re licenses (0.6); participate in teleconference with Dan Minnick re declaration (1.0); revise declaration (0.4) | 3.4 | 2,703.00 |
| | | Livedalen, Brian J. | Defend Mark Hurst deposition (8.0) | 8.0 | 6,360.00 |
| | | Livedalen, Brian J. | Edit expert report on non-infringement (3.0) | 3.0 | 2,385.00 |
| | | Shartzer, Adam | Prepare for and defend deposition of Mr. Drew Major (6.3); analyze issues regarding damages report and supplemental discovery responses (0.8); correspond with DISH re discovery (0.4); draft weekly agenda and circulate to team (0.4) | 7.9 | 6,517.50 |
| 4/7/2021 | Associate | Ballanco, Mike | Draft section 101 motion (3.8) | 3.8 | 2,755.00 |
| | | Ellis, Michael | Resume working on expert non-infringement and damages reports (3.0); identify evidence of unmarked patented article sales and work with library to collect additional such evidence (3.5); confer with team re same and re strategy for preserving marking defense (0.8) | 7.3 | 4,927.50 |
| | | Park, Min Woo | Draft non-infringement expert report (10.2) | 10.2 | 6,885.00 |
| | | Utreja, Raj | Review and assist with Meyer damages expert rebuttal report (2.5); review and assist with marking section of Bovik expert rebuttal report (1.5) | 4.0 | 1,940.00 |
| | | Utreja, Raj | Work on marking summary judgment motion, research case law for same (3.3) | 3.3 | 1,600.50 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (1.6) | 1.6 | 856.00 |
| | | Dean, Caitlin | Work on declaration of Dan Minnick (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re licensing (1.8) | 1.8 | 963.00 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (10.5) | 10.5 | 6,562.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re depositions, Motion for Summary Judgment strategy (0.7); confer with Dish re case status and strategy (0.5) | 1.2 | 1,404.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Tishman, Daniel | Work on damages report (2.3); correspond with client re same (0.7); participate in team status meeting (0.5) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Edit non-infringement expert report (7.5); edit source code expert report (2.0) | 9.5 | 7,552.50 |
| | | Livedalen, Brian J. | Participate in weekly client call (0.5); prepare for same (0.3) | 0.8 | 636.00 |
| | | Shartzer, Adam | Coordinate with team regarding technical rebuttal expert report (0.6); prepare agenda for team meeting (0.4); meet with litigation team to discuss case status (0.5); conduct weekly team meet re case status (0.3) | 1.8 | 1,485.00 |
| | | Shartzer, Adam | Draft expert report of Al Bovik (2.2); analyze issues re patent marking for expert reports (1.6); review expert report on damages (0.7); meet with team to discuss rebuttal to Dell positions (0.6) | 5.1 | 4,207.50 |
| | Other | Myers, Teresa | Online research re patent portfolios (8.0) | 8.0 | 2,120.00 |
| 4/8/2021 | Associate | Ellis, Michael | Work on expert technical and damages reports (2.0); review Realtime's technical and damages supplements (1.2); incorporate sales evidence into Meyer rebuttal (0.7); research and incorporate additional marking evidence into Bovik (0.6); confer with team re strategy and re non infringing alternatives (0.3); collect cited evidence for disclosure (0.8); develop review drafts for experts (1.6) | 7.2 | 4,860.00 |
| | | Park, Min Woo | Draft non-infringement expert report (11.2) | 11.2 | 7,560.00 |
| | | Utreja, Raj | Research case law re whether decentralized and/or physically separated components can infringe an apparatus claim, prepare summary of same (5.3) | 5.3 | 2,570.50 |
| | | Utreja, Raj | Review and assist with Meyer damages expert report (4.6); prepare list of documents related to non-patented features for Bovik expert rebuttal report (0.7) | 5.3 | 2,570.50 |
| | | Utreja, Raj | Strategize with team re Exhibit B to DISH's responses to Realtime's common interrogatories (0.7) | 0.7 | 339.50 |
| | | Dean, Caitlin | Work on declaration of Dan Minnick (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on fourth amended initial disclosures (0.3); work on DISH's supplemental responses to Realtime's interrogatories (0.9) | 1.2 | 642.00 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re Licensing Defense (11.3) | 11.3 | 6,045.50 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (10.6) | 10.6 | 6,625.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re discovery responses re license terms and details (0.4); review of rebuttal Bovik expert report (0.8) | 1.2 | 1,404.00 |
| | | Tishman, Daniel | Revise expert damages report (0.9); prepare for, participate in teleconference between technical expert and damages expert (0.8); revise interrogatory exhibit re licenses (0.7) | 2.4 | 1,908.00 |
| | | Livedalen, Brian J. | Edit non-infringement expert report (7.5); meet with expert re same (1.6) | 9.1 | 7,234.50 |
| | | Shartzer, Adam | Confer with litigation team re supplemental reports served by Realtime (0.4); coordinate with team re updates to initial disclosures (0.4); meet with team re disclosure edits (0.6); meet with Jim Hanft to discuss edits to licensing interrogatory response (0.4); draft edits to interrogatory response and forward to Mr. Hanft for comment by the Baker Botts team (0.8); confer with Realtime's counsel re extension of time in view of supplemental reports (0.7); review DISH edits to interrogatory response re licensing and correspond with DISH re same (0.5) | 3.8 | 3,135.00 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for review (1.7) | 1.7 | 450.50 |
| | | Afful, Adjoa K. | Review and update expert report (2.1) | 2.1 | 556.50 |
| 4/9/2021 | Associate | Ellis, Michael | Continue editing expert non-infringement report (1.8); identify additional practicing marking evidence (2.2); confer with team re same (0.4) | 4.4 | 2,970.00 |
| | | Park, Min Woo | Draft non-infringement expert report (6.7) | 6.7 | 4,522.50 |
| | | Utreja, Raj | Review and assist with Meyer damages expert rebuttal report to memorialize April 8 client feedback (3.5) | 3.5 | 1,697.50 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion (1.8); strategize with team re marking (0.5) | 2.3 | 1,115.50 |
| | | Dean, Caitlin | Work on declaration of Dan Minnick (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on DISH's supplemental responses to interrogatories (1.4) | 1.4 | 749.00 |
| | | Dean, Caitlin | Work on summary judgment motion regarding licensing defense (2.9) | 2.9 | 1,551.50 |
| | | Mosteller, Matthew | Work with experts to prepare rebuttal reports (10.2) | 10.2 | 6,375.00 |
| | Principal | Tishman, Daniel | Revise expert report of Paul Meyer re damages (0.5) | 0.5 | 397.50 |
| | | Livedalen, Brian J. | Edit non-infringement expert report (5.3); meet with team re same (1.0); meet with expert re same (0.5) | 6.8 | 5,406.00 |
| | | Shartzer, Adam | Conduct call with litigation team re evidence to gather in upcoming depositions in support of summary judgment positions (0.9) | 0.9 | 742.50 |
| | | Shartzer, Adam | Review related evidence and draft edits to licensing Motion for Summary Judgment and conduct call with team member re same (4.3) | 4.3 | 3,547.50 |
| 4/10/2021 | Associate | Ellis, Michael | Implement team comments into draft Bovik and Meyer reports (2.1) | 2.1 | 1,417.50 |
| | Principal | Tishman, Daniel | Revise expert report of Paul Meyer re damages (3.5) | 3.5 | 2,782.50 |
| 4/11/2021 | Associate | Mosteller, Matthew | Work with experts in preparing rebuttal reports (1.5) | 1.5 | 937.50 |
| | Principal | Tishman, Daniel | Work on expert report of Paul Meyer re damages (0.3); correspond with client re same (0.3) | 0.6 | 477.00 |
| | | Livedalen, Brian J. | Draft source code expert report (2.5) | 2.5 | 1,987.50 |
| 4/12/2021 | Associate | Ellis, Michael | Confer with team re upcoming deadlines and responsibilities (0.6); confer with team re Bovik report and update marking analysis re same (0.4); confer with team re Motion for Summary Judgment marking brief (0.5); analyze and respond to Dish question re DirecTV (1.5) | 3.0 | 2,025.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Park, Min Woo | Draft non-infringement expert report (10.2) | 10.2 | 6,885.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.6) | 0.6 | 291.00 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion (2.0); research case law for same related to minimum showing of evidence for alleged infringer to meet initial burden of production re sales of unmarked products (2.5) | 4.5 | 2,182.50 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (0.7) | 0.7 | 374.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Work with experts in preparing rebuttal reports (11.4) | 11.4 | 7,125.00 |
| | | Hampton III, Bobby | Work on legal arguments section to Motion for Summary Judgment re 35 U.S.C. 112 (1.1); read and analyze 35 U.S.C. 112 case law for same (1.0) | 2.1 | 1,144.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re expert reports, summary judgment motions (0.6); review of Bovik expert report on non-infringement (2.2) | 2.8 | 3,276.00 |
| | | Tishman, Daniel | Review, revise expert report of Paul Meyer re damages (1.1) | 1.1 | 874.50 |
| | | Livedalen, Brian J. | Finalize non-infringement expert report (9.5) | 9.5 | 7,552.50 |
| | | Shartzer, Adam | Draft and revise the 101 summary judgment motion (2.7) | 2.7 | 2,227.50 |
| | | Shartzer, Adam | Report out interrogatory supplement (0.2); prepare for and attend internal team meeting re case status (0.8); confer with litigation team re source code issues (0.7) | 1.7 | 1,402.50 |
| 4/13/2021 | Paralegal | Afful, Adjoa K. | Review and update expert report and attachments (2.3) | 2.3 | 609.50 |
| | Associate | Ballanco, Mike | Draft motion for reconsideration (0.8) | 0.8 | 580.00 |
| | | Ballanco, Mike | Review and edit section 101 motion (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Assist with finalization of expert reports (0.8) | 0.8 | 540.00 |
| | | Park, Min Woo | Draft non-infringement expert report (12.2) | 12.2 | 8,235.00 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion (3.8); research cases where plaintiff failed to meet burden of proof re compliance with marking statute (3.3) | 7.1 | 3,443.50 |
| | | Dean, Caitlin | Analyze documents related to damages expert report (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re licensing defense (1.4) | 1.4 | 749.00 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work with experts in finalizing and serving rebuttal reports (10.4) | 10.4 | 6,500.00 |
| | Principal | Cordell, Ruffin B. | final review of Bovik non-infringement report (1.6); confer with trial team re Bovik report (0.3) | 1.9 | 2,223.00 |
| | | Tishman, Daniel | Revise, finalize expert report of Paul Meyer re damages (3.8) | 3.8 | 3,021.00 |
| | | Livedalen, Brian J. | Finalize non-infringement expert report (2.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Draft further edits to the 101 Motion for Summary Judgment (1.6); correspond with MBallanco re 101 strategy (0.4) | 2.0 | 1,650.00 |
| | Paralegal | Afful, Adjoa K. | Review and finalize expert reports and attachments (2.3) | 2.3 | 609.50 |
| | | Afful, Adjoa K. | Review and prepare documents for production (0.7); prepare source code prints for production (0.9) | 1.6 | 424.00 |
| | eDscovery Anlst | Alcindor, Andy | Process and prepare DISHRT0079654 - DISHRT0081137 for production to opposing counsel (0.6) | 0.6 | 156.00 |
| 4/14/2021 | Associate | Ballanco, Mike | Review and edit section 101 motion (0.1) | 0.1 | 72.50 |
| | | Park, Min Woo | Review Realtime's validity expert report and plan for expert depositions (8.3) | 8.3 | 5,602.50 |
| | | Utreja, Raj | Work on marking summary judgment motion (0.5) | 0.5 | 242.50 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Review and analyze Realtime rebuttal expert reports (4.3) | 4.3 | 2,687.50 |
| | | Hampton III, Bobby | Analyze Rhyne validity report (1.1) | 1.1 | 599.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re expert reports, case preparation (0.4); tc Dish team re results of expert reports, summary judgment motions (0.4) | 0.8 | 936.00 |
| | | Tishman, Daniel | Prepare for, participate in call with client re case status (0.9); work on strategy re Daubert motion re damages (0.6) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Coordinate drafting expert deposition outlines (1.0); review validity expert report (1.5) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Draft and circulate agenda for team meeting (0.4); prepare for team meet and conduct meeting with DISH (0.9); conduct conference with team re status of meeting (0.4) | 1.7 | 1,402.50 |
| | Paralegal | Afful, Adjoa K. | Prepare materials for expert review (1.3) | 1.3 | 344.50 |
| | | Afful, Adjoa K. | Review and prepare documents for production (1.4) | 1.4 | 371.00 |
| | eDscovery Anlst | Alcindor, Andy | Process and prepare DISHRT0081138 - DISHRT0090469 for production to opposing counsel (0.6) | 0.6 | 156.00 |
| 4/15/2021 | Associate | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (3.1) | 3.1 | 2,092.50 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (5.4) | 5.4 | 2,889.00 |
| | | Mosteller, Matthew | Prepare for depositions of DISH and Realtime expert witnesses (11.1) | 11.1 | 6,937.50 |
| | Principal | Cordell, Ruffin B. | Correspond with AIShartzer re 101 motion | 0.4 | 468.00 |
| | | Tishman, Daniel | Work on deposition outline re Stephen Dell (4.4) | 4.4 | 3,498.00 |
| | | Livedalen, Brian J. | Coordinate expert depositions (0.8) | 0.8 | 636.00 |
| | | Shartzer, Adam | Confer with team re deposition scheduling (0.2) | 0.2 | 165.00 |
| 4/16/2021 | | Shartzer, Adam | Edit 101 motion and correspond with RBCordell re same (3.8) | 3.8 | 3,135.00 |
| | Associate | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (4.3) | 4.3 | 2,902.50 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (4.7) | 4.7 | 2,514.50 |
| | | Mosteller, Matthew | Prepare for expert depositions (9.5) | 9.5 | 5,937.50 |
| | | Hampton III, Bobby | Analyze case law re expert depositions (1.8); confer with team re same (0.3) | 2.1 | 1,144.50 |
| | Principal | Tishman, Daniel | Work on deposition outline re Stephen Dell re damages (0.2) | 0.2 | 159.00 |
| | | Livedalen, Brian J. | Coordinate drafting of expert deposition outlines (1.2) | 1.2 | 954.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Confer with team re expert depo scheduling (0.8); meet with litigation team to discuss matters for expert deposition outlines (1.0) | 1.8 | 1,485.00 |
| | | Shartzer, Adam | Edit and revise the licensing Motion for Summary Judgment (3.4) | 3.4 | 2,805.00 |
| 4/17/2021 | Principal | Tishman, Daniel | Work on deposition outline re Stephen Dell re damages (0.6) | 0.6 | 477.00 |
| 4/18/2021 | Associate | Ballanco, Mike | Draft en banc petition (5.0) | 5.0 | 3,625.00 |
| | | Utreja, Raj | Work on pre-suit damages summary judgment motion section on plaintiff's burden of proof (3.6); research case law for same (3.0) | 6.6 | 3,201.00 |
| | | Dean, Caitlin | Work on outline for deposition of Stephen Dell (0.9) | 0.9 | 481.50 |
| | Principal | Tishman, Daniel | Work on deposition outline re Stephen Dell re damages (1.3) | 1.3 | 1,033.50 |
| | | Shartzer, Adam | Plan for expert depositions (0.9) | 0.9 | 742.50 |
| 4/19/2021 | Associate | Ballanco, Mike | Discuss 101 motion with internal team (0.2) | 0.2 | 145.00 |
| | | Ellis, Michael | Prepare for and confer with team re next steps and responsibilities (1.2); work on Motion for Summary Judgment re marking (2.8); research case law quantifying the burden of production (1.3); draft sections related to same; research case law re burden of proof in the context of Arctic Cat (0.6); update argument re same (0.4) | 6.3 | 4,252.50 |
| | | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (8.3) | 8.3 | 5,602.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.5) | 0.5 | 242.50 |
| | | Utreja, Raj | Research possible grounds for Daubert motions and motions to strike (0.7); strategize with team re same (0.5); research procedure and time line for filing a motion to strike or Daubert motion in the District of Colorado, prepare summary of same (1.0) | 2.2 | 1,067.00 |
| | | Utreja, Raj | Work on the section of the pre-suit damages Motion for Summary Judgment related to Realtime's burden of proof (7.5); revise same motion based on feedback by expanding statement of undisputed facts (2.0) | 9.5 | 4,607.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.5) | 0.5 | 267.50 |
| | | Dean, Caitlin | Prepare for deposition of Stephen Dell (4.7) | 4.7 | 2,514.50 |
| | | Dean, Caitlin | Work on Dell Daubert motion (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re licensing (0.8) | 0.8 | 428.00 |
| | | Mosteller, Matthew | Prepare for expert depositions (12.3) | 12.3 | 7,687.50 |
| | | Hampton III, Bobby | Attend team call re outstanding tasks (0.7) | 0.7 | 381.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re motions for summary judgment, Judge Jackson preferences (0.6) | 0.6 | 702.00 |
| | | Tishman, Daniel | Work on deposition outline re Stephen Dell re damages (4.5); participate in teleconference with damages experts re deposition of Paul Meyer re damages (0.9); participate in weekly team meeting re case status (0.8); review, revise Motion for Summary Judgment re marking (1.6) | 7.8 | 6,201.00 |
| | | Livedalen, Brian J. | Edit Motion for Summary Judgment re written description (2.0) | 2.0 | 1,590.00 |
| | | Shartzer, Adam | Draft edits to licensing Motion for Summary Judgment (2.3); edit the 101 motion and correspond with Mr. Ballanco re same (0.8) | 3.1 | 2,557.50 |
| | | Shartzer, Adam | Prepare for and conduct weekly team meeting (1.4); work on expert deposition scheduling (0.4) | 1.8 | 1,485.00 |
| | Paralegal | Afful, Adjoa K. | Compile documents for expert review (0.9) | 0.9 | 238.50 |
| 4/20/2021 | Associate | Ellis, Michael | Work on marking summary judgment motion (2.0); redraft argument and fact sections (1.5); review and apply case law related to burdens of production and burden shifting (3.0); confer with team re same (0.5) | 7.0 | 4,725.00 |
| | | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (8.3) | 8.3 | 5,602.50 |
| | | Utreja, Raj | Develop possible grounds for motions to strike related to Dell's damages report and research case law for same (4.7) | 4.7 | 2,279.50 |
| | | Utreja, Raj | Research whether it is the patentee's burden to proffer technical evidence, e.g., source code, of compliance with the patent marking statute, Section 287 (2.4) | 2.4 | 1,164.00 |
| | | Utreja, Raj | Revise pre-suit damages Motion for Summary Judgment (2.1) | 2.1 | 1,018.50 |
| | | Dean, Caitlin | Prepare for deposition of Paul Meyer (1.9); prepare for deposition of Stephen Dell (1.3) | 3.2 | 1,712.00 |
| | | Dean, Caitlin | Work on Dell Daubert motion (3.3) | 3.3 | 1,765.50 |
| | | Mosteller, Matthew | Prepare for expert depositions (9.2) | 9.2 | 5,750.00 |
| | | Hampton III, Bobby | Confer with team re summary judgment (0.2) | 0.2 | 109.00 |
| | Principal | Tishman, Daniel | Work on deposition outline re Stephen Dell re damages (4.9); work on Motion for Summary Judgment re marking (2.7) | 7.6 | 6,042.00 |
| | | Livedalen, Brian J. | Prepare expert for deposition (3.0) | 3.0 | 2,385.00 |
| | Paralegal | Afful, Adjoa K. | Compile materials for expert review (4.2) | 4.2 | 1,113.00 |
| | Other | Gilman, Chad | Online research re Judge Jackson motions for summary judgments (3.0) | 3.0 | 795.00 |
| 4/21/2021 | Associate | Ellis, Michael | Review and incorporate team edits to the Marking Motion for Summary Judgment draft (3.1); confer with team re motion to strike (0.4) | 3.5 | 2,362.50 |
| | | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (9.9) | 9.9 | 6,682.50 |
| | | Utreja, Raj | Prepare for Meyer deposition, review and analyze both parties' damages theories for same (3.1) | 3.1 | 1,503.50 |
| | | Utreja, Raj | Prepare summary of law to support multiple proposed grounds for motions to strike sections of Dell's expert report (2.0) | 2.0 | 970.00 |
| | | Utreja, Raj | Revise Motion for Summary Judgment re pre-suit damages, prepare exhibits for same (2.4) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Prepare for deposition of Stephen Dell (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on Dell Daubert motion (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (2.6) | 2.6 | 1,391.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Mosteller, Matthew | Prepare for expert depositions (12.6) | 12.6 | 7,875.00 |
| | | Hampton III, Bobby | Analyze case law re written description (2.0); implement feedback into legal arguments section of same (3.0); analyze summary judgment filings from prior Judge Jackson cases (0.7) | 5.7 | 3,106.50 |
| | Principal | Cordell, Ruffin B. | Review and revision of Motion for Summary Judgment re 101 (1.2); confer with trial team re expert depositions (0.3) | 1.5 | 1,755.00 |
| | | Tishman, Daniel | Prepare for deposition of Stephen Dell re damages (2.2); prepare for, participate in client call re case status (0.6); revise Motion for Summary Judgment re marking (0.6) | 3.4 | 2,703.00 |
| | | Livedalen, Brian J. | Coordinate expert depositions and outline re same (2.5) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Prepare expert for deposition (0.5) | 0.5 | 397.50 |
| | | Shartzer, Adam | Edit the licensing Motion for Summary Judgment (1.4) | 1.4 | 1,155.00 |
| | | Shartzer, Adam | Prepare agenda for team meeting (0.4); meet with litigation team to discuss case status (0.5); conduct weekly team meet re case status (0.3); analyze issues re discovery dispute by Realtime (0.7); edit correspondence to opposing counsel re deposition time for Al Bovik (0.4); review and analyze ex parte reexamination update regarding Realtime's interview with the Examiner and draft correspondence to DISH re same (0.8); analyze local rules re requirements for summary judgment motions and draft correspondence to team re same (0.6); correspond with team re motion drafting (0.7) | 4.4 | 3,630.00 |
| | Paralegal | Afful, Adjoa K. | Compile materials for expert review (1.1) | 1.1 | 291.50 |
| | | Afful, Adjoa K. | Review and prepare documents for deposition (1.4) | 1.4 | 371.00 |
| | | Afful, Adjoa K. | Review and prepare source code for production (1.2) | 1.2 | 318.00 |
| | Other | Gilman, Chad | Online research re Judge Jackson motions for summary judgments (1.3) | 1.3 | 344.50 |
| 4/22/2021 | Associate | Ellis, Michael | Review and incorporate team edits into marking Motion for Summary Judgment (0.5); prepare for and confer with team re overall strategy and plan for reducing exhibits (1.2); review marking Appendix and exhibits (1.0); assist in preparing Meyer for exposer deposition (1.0); review factual record for support for motion to strike Mitzenmacher report (2.0); create motion to strike template and initial outline (0.8) | 6.5 | 4,387.50 |
| | | Park, Min Woo | Draft the deposition outline of Realtime's infringement expert (11.6) | 11.6 | 7,830.00 |
| | | Utreja, Raj | Participate in meeting with Mr. Meyer and TM Financial team to prepare for Meyer deposition (3.4); prepare for same (2.9) | 6.3 | 3,055.50 |
| | | Utreja, Raj | Revise pre-suit damages Motion for Summary Judgment (1.1); strategize with team re specific licenses to cite in same motion (0.8) | 1.9 | 921.50 |
| | | Dean, Caitlin | Prepare for deposition of Paul Meyer (3.4) | 3.4 | 1,819.00 |
| | | Dean, Caitlin | Work on Dell Daubert Motion (0.8) | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on licensing summary judgment motion (1.7) | 1.7 | 909.50 |
| | | Mosteller, Matthew | Defend deposition of DISH expert witness (9.8) | 9.8 | 6,125.00 |
| | | Mosteller, Matthew | Prepare for expert depositions (4.0) | 4.0 | 2,500.00 |
| | Principal | Cordell, Ruffin B. | Review and revision of Motion for Summary Judgment re ineligibility under 101 (2.2) | 2.2 | 2,574.00 |
| | | Tishman, Daniel | Participate in deposition preparation session with damages expert Paul Meyer (3.2); prepare for deposition of damages expert Stephen Dell (2.2); review, approve errata of expert report of Paul Meyer (0.4) | 5.8 | 4,611.00 |
| | | Livedalen, Brian J. | Attend expert deposition of Walter Overby (3.8) | 3.8 | 3,021.00 |
| | | Livedalen, Brian J. | Edit Motion for Summary Judgment re 112 (4.5) | 4.5 | 3,577.50 |
| | | Riffe, Timothy W. | Review expert report of Mr. Meyer and prepare for and conduct preparation of Mr. Meyer for deposition (4.8) | 4.8 | 3,960.00 |
| 4/23/2021 | Associate | Ellis, Michael | Revise Marking Motion for Summary Judgment per team comments (1.2); redraft to focus on Microsoft agreement, and to preemptively identify license scope and sales data (1.9); confer with team re possible redirect in Meyer deposition (0.7) | 3.8 | 2,565.00 |
| | | Park, Min Woo | Draft the deposition outline of Realtime's technical experts (7.9) | 7.9 | 5,332.50 |
| | | Park, Min Woo | Put together key documents from the case thus far for the new local counsel (2.8) | 2.8 | 1,890.00 |
| | | Utreja, Raj | Participate in deposition of Mr. Paul Meyer (5.4); prepare for same (2.9); prepare summary and written analysis of same (1.2) | 9.5 | 4,607.50 |
| | | Dean, Caitlin | Prepare for, take, summarize deposition of Stephen Dell (9.4) | 9.4 | 5,029.00 |
| | | Mosteller, Matthew | Prepare for expert depositions (10.7) | 10.7 | 6,687.50 |
| | Principal | Cordell, Ruffin B. | Continued review of Motion for Summary Judgment re ineligibility under 101 (0.8) | 0.8 | 936.00 |
| | | Tishman, Daniel | Prepare for, take deposition of Stephen Dell re damages (8.4) | 8.4 | 6,678.00 |
| | | Livedalen, Brian J. | Prepare for Dr. Mitzenmacher deposition (3.6); prepare Dr. Bovik for deposition (0.9) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Edit the 101 motion and correspond with RBCordell re same (2.4) | 2.4 | 1,980.00 |
| | | Shartzer, Adam | Review Rhyne deposition outline and meet with Matt Mosteller to discuss same (4.8) | 4.8 | 3,960.00 |
| | | Riffe, Timothy W. | Prepare for and defend deposition of Paul Meyer (DISH/Sling damages expert) (8.7) | 8.7 | 7,177.50 |
| | Paralegal | Afful, Adjoa K. | Review and prepare documents for deposition (0.6) | 0.6 | 159.00 |
| 4/24/2021 | Associate | Park, Min Woo | Draft the deposition outline of Realtime's validity expert (5.5) | 5.5 | 3,712.50 |
| | | Utreja, Raj | Draft motion to strike portions of Dell's expert report based on Realtime's failure to comply with FRCP 26(a) and 26(e) (3.1) | 3.1 | 1,503.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Review and analyze Meyer deposition rough transcript and prepare summary of same (1.9) | 1.9 | 921.50 |
| | | Mosteller, Matthew | Prepare for expert depositions (5.7) | 5.7 | 3,562.50 |
| | Principal | Shartzer, Adam | Analyze and edit outline for Rhyne deposition (3.6) | 3.6 | 2,970.00 |
| 4/25/2021 | Associate | Park, Min Woo | Draft the deposition outline of Realtime's validity expert (6.2) | 6.2 | 4,185.00 |
| | | Mosteller, Matthew | Prepare for expert depositions (5.3) | 5.3 | 3,312.50 |
| | Principal | Shartzer, Adam | Prepare for deposition of Dr Rhyne (6.7) | 6.7 | 5,527.50 |
| 4/26/2021 | Associate | Ellis, Michael | Confer with ream re Motion for Summary Judgment motion letter (0.2) | 0.2 | 135.00 |
| | | Park, Min Woo | Draft a supplemental interrogatory response (1.8) | 1.8 | 1,215.00 |
| | | Park, Min Woo | Prepare Dr. Alan Bovik for his deposition (5.5); draft the deposition outline of Realtime's infringement expert (1.7); draft errata to Dr. Alan Bovik's expert reports (3.4) | 10.6 | 7,155.00 |
| | | Utreja, Raj | Draft motion to strike portions of Dell's expert report based on Realtime's failure to comply with FRCP 26(a) and 26(e) (1.3) | 1.3 | 630.50 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Attend expert deposition of Realtime validity expert (9.8) | 9.8 | 6,125.00 |
| | Principal | Livedalen, Brian J. | Preparation Dr. Bovik for deposition (7.0); prepare for same (1.0) | 8.0 | 6,360.00 |
| | | Shartzer, Adam | Prepare for deposition of Dr. Rhyne (1.8); take deposition of Dr. Rhyne (9.8) | 11.6 | 9,570.00 |
| 4/27/2021 | Associate | Park, Min Woo | Prepare Dr. Alan Bovik for deposition (1.5); Draft deposition outlines of Realtime's infringement expert (11.7) | 13.2 | 8,910.00 |
| | | Utreja, Raj | Research case law in the Tenth Circuit granting a motion to strike portions of a patentee's expert report (1.5) | 1.5 | 727.50 |
| | | Dean, Caitlin | Revise summary judgment motion re licensing (3.3) | 3.3 | 1,765.50 |
| | | Mosteller, Matthew | Prepare for expert depositions (10.7) | 10.7 | 6,687.50 |
| | Principal | Livedalen, Brian J. | Edit deposition outline for Dr. Mitzenmacher deposition (7.8); prepare Dr. Bovik for deposition (1.5) | 9.3 | 7,393.50 |
| | | Shartzer, Adam | Work with team re expert depo and needs (0.8); address deposition questions re Rhyne depo (0.5) | 1.3 | 1,072.50 |
| | | Riffe, Timothy W. | Prepare for and conduct preparation of Dr. Bovik for deposition (2.7); review Dr. Bovik's expert reports (1.5) | 4.2 | 3,465.00 |
| | Paralegal | Afful, Adjoa K. | Review and finalize documents for service (0.4) | 0.4 | 106.00 |
| | | Afful, Adjoa K. | Review and prepare documents for production (0.7) | 0.7 | 185.50 |
| 4/28/2021 | Associate | Park, Min Woo | Draft the deposition outline of Realtime's infringement expert (10.5) | 10.5 | 7,087.50 |
| | | Utreja, Raj | Research case law in the Tenth Circuit granting a motion to stroke portions of a patentee's expert report (1.8) | 1.8 | 873.00 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment regarding licensing (3.4); work on letter brief re same (3.2) | 6.6 | 3,531.00 |
| | | Mosteller, Matthew | Prepare for expert depositions (3.5) | 3.5 | 2,187.50 |
| | Principal | Cordell, Ruffin B. | Tc trial team re summary judgment preparation plan, letters to Judge Jackson (0.3) | 0.3 | 351.00 |
| | | Livedalen, Brian J. | Edit and draft deposition outline for Dr. Mitzenmacher deposition (9.5); attend Dr. Bovik deposition and prepare witness for same (1.6) | 11.1 | 8,824.50 |
| | | Shartzer, Adam | Investigate status of licensing summary judgment motion (0.4); draft edits to same (0.3); work on additional edits re support for licensing summary judgment motion (0.8) | 1.5 | 1,237.50 |
| | | Shartzer, Adam | Prepare agenda for team meeting (0.4); prepare for and conduct weekly team meet re case status (0.8); conference with litigation team re Realtime case status (0.5); follow up with team re status of mock for the trial in this case (0.6); field inquiries from team re summary judgment preparations (0.7) | 3.0 | 2,475.00 |
| | | Riffe, Timothy W. | Prepare for and defend deposition of Dr. Bovik (7.6) | 7.6 | 6,270.00 |
| | Paralegal | Afful, Adjoa K. | Review and finalize documents for production (0.6) | 0.6 | 159.00 |
| 4/29/2021 | Associate | Ballanco, Mike | Draft declaration regarding 101 summary judgment motion (0.2); draft pre-motion letter re 101 summary judgment motion (1.3) | 1.5 | 1,087.50 |
| | | Ellis, Michael | Review written discovery and expert reports (2.1); identify areas of supplementation and confer with team re same (0.7); edit pre motion letter for marking Motion for Summary Judgment (1.5) | 4.3 | 2,902.50 |
| | | Park, Min Woo | Attend Realtime's validity expert's deposition testimony (3.5) | 3.5 | 2,362.50 |
| | | Park, Min Woo | Draft a letter of intent re non-infringement summary judgment motion (5.9) | 5.9 | 3,982.50 |
| | | Utreja, Raj | Prepare letter to Judge Jackson re DISH's intent to file a Motion for Summary Judgment as to pre-suit damages (4.0); revise corresponding summary judgment motion for same (1.9) | 5.9 | 2,861.50 |
| | | Dean, Caitlin | Correspond with team re PropX letters (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Research Judge Jackson cases re corporate separateness (2.3) | 2.3 | 1,230.50 |
| | | Dean, Caitlin | Work on DISH's supplemental responses to interrogatories (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on letter brief regarding licensing summary judgment motion (4.2) | 4.2 | 2,247.00 |
| | | Mosteller, Matthew | Attend deposition of Realtime infringement expert (8.5) | 8.5 | 5,312.50 |
| | | Hampton III, Bobby | Work on arguments section to summary judgment motion re written description (2.5); work on arguments section to summary judgment motion re indefiniteness (2.5) | 5.0 | 2,725.00 |
| | Principal | Cordell, Ruffin B. | tc trial team re mock trial, summary judgment (0.3); confer with trial team re expert depositions (0.2) | 0.5 | 585.00 |
| | | Livedalen, Brian J. | Depose Dr. Mitzenmacher re infringement (8.5); prepare for same (0.8) | 9.3 | 7,393.50 |
| | | Riffe, Timothy W. | Prepare for and conduct defense of Dr. Bovik's deposition (3.4) | 3.4 | 2,805.00 |
| 4/30/2021 | Associate | Ballanco, Mike | Draft pre-motion letter re 101 summary judgment motion (0.5) | 0.5 | 362.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Ellis, Michael | Finalize written discovery and update interrogatory responses (2.4); confer with team re same (0.4); work with staff to finalize and file same (1.1) | 3.9 | 2,632.50 |
| | | Park, Min Woo | Review Realtime infringement expert's deposition testimony (4.5) | 4.5 | 3,037.50 |
| | | Utreja, Raj | Draft and serve 4/30 supplemental responses to Realtime's common and individual interrogatories (4.4) | 4.4 | 2,134.00 |
| | | Utreja, Raj | Draft motion to strike portions of Dell's expert report based on Realtime's failure to comply with FRCP 26(a) and 26(e) (9.7) | 9.7 | 4,704.50 |
| | | Hampton III, Bobby | Work on letter to Court re summary judgment re written description and indefiniteness (0.5); implement deposition testimony into Motion for Summary Judgment re written description and indefiniteness (1.0) | 1.5 | 817.50 |
| | Principal | Livedalen, Brian J. | Revise letters re summary judgment re written description and non-infringement (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Discuss discovery edits re adding reliance on experts (0.5) | 0.5 | 412.50 |
| | | Shartzer, Adam | Draft new sections of licensing summary judgment motion re affiliates and DISH as a customer (3.6) | 3.6 | 2,970.00 |
| | Paralegal | Afful, Adjoa K. | Review and update motion and exhibits (1.7) | 1.7 | 450.50 |
| | | | | | 839,110.50 |
| 5/1/2021 | Associate | Ballanco, Mike | Revise pre-motion letter re 101 summary judgment motion (0.1) | 0.1 | 72.50 |
| 5/2/2021 | Associate | Mosteller, Matthew | Prepare case status presentation (2.5) | 2.5 | 1,562.50 |
| | Principal | Tishman, Daniel | Revise Motion for Summary Judgment re pre-suit damages (0.4) | 0.4 | 318.00 |
| | | Shartzer, Adam | Revise summary judgment motion re licensing (2.3); conduct case law research re retroactive licenses (1.2) | 3.5 | 2,887.50 |
| 5/3/2021 | Associate | Ellis, Michael | Incorporate team edits in to Marking Motion for Summary Judgment and letter (1.2); prepare for and attend team meeting (1.0); research case law related to interaction between infringement theories and Local patent rules (2.0); work on motion to strike Mitzenmacher's new infringement theories (1.0) | 5.2 | 3,510.00 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (6.2) | 6.2 | 4,185.00 |
| | | Utreja, Raj | Draft motion to strike Dell expert damages report based on failure to disclose facts, evidence, and theories during discovery (2.0) | 2.0 | 970.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.7) | 0.7 | 339.50 |
| | | Utreja, Raj | Revise notice letter to Judge Jackson re intent to file pre-suit damages Motion for Summary Judgment (2.1) | 2.1 | 1,018.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on Dell Daubert motion (4.3) | 4.3 | 2,300.50 |
| | | Dean, Caitlin | Work on Motion for Summary Judgment re licensing (2.1); work on letter brief re licensing summary judgment motion (1.3) | 3.4 | 1,819.00 |
| | | Mosteller, Matthew | Develop case strategy in re dispositive motions and motions to strike/Daubert (0.7) | 0.7 | 437.50 |
| | | Hampton III, Bobby | Work on letter to Court re summary judgment re willfulness and indefiniteness (2.0); work on summary judgment brief re same (2.0) | 4.0 | 2,180.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re motions for summary judgment, letters to Judge Jackson re summary judgment motions, mock trial study (0.6); revised letters to Judge Jackson re licensing, 101, marking, non-infringement motions (1.8) | 2.4 | 2,808.00 |
| | | Tishman, Daniel | Review, revise letter re summary judgment motion re pre-suit damages (0.8); participate in weekly team meeting re case status (0.8); coordinate with team re pre-trial disclosures (0.2) | 1.8 | 1,431.00 |
| | | Livedalen, Brian J. | Edit summary judgment letters re pre-suit damages, written description, and non-infringement (3.5) | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Draft edits to Judge Jackson letter re pre-suit damages (0.8); draft edits to Judge Jackson letter re non-infringement (1.3); draft edits to Judge Jackson letter re licensing (1.2); analyze and edit Motion for Summary Judgment re licensing (2.3); draft edits to Judge Jackson letter re lack of written description and indefiniteness (1.1); draft edits to Judge Jackson letter re patent ineligibility (0.6); draft edits to Motion for Summary Judgment re written description and indefiniteness (0.6) | 7.9 | 6,517.50 |
| | | Shartzer, Adam | Prepare for and run weekly call with team re case status and strategy (0.9) | 0.9 | 742.50 |
| | Paralegal | Afful, Adjoa K. | Review and update motion attachments (0.6) | 0.6 | 159.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage transcripts for import into transcript review database and update database re same (1.2) | 1.2 | 312.00 |
| 5/4/2021 | Associate | Ellis, Michael | Review and edit Marking Motion for Summary Judgment letter (0.2); continue researching case law related to untimely infringement theories (1.0); work on motion to strike re same (0.7) | 1.9 | 1,282.50 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (3.1) | 3.1 | 2,092.50 |
| | | Utreja, Raj | Draft motion to strike Dell expert damages report based on failure to disclose facts, evidence, and theories during discovery (11.5) | 11.5 | 5,577.50 |
| | | Utreja, Raj | Review and analyze 5/4 client feedback re notice letter to Judge Jackson re intent to file pre-suit damages summary judgment motion (0.3) | 0.3 | 145.50 |
| | | Dean, Caitlin | Research case law re comparable licenses, apportionment in support of Dell Daubert motion (3.6); work on legal standards section of Dell Daubert Motion (0.9); work on argument section for Dell Daubert motion (7.8); work on introduction for Dell Daubert Motion (1.1) | 13.4 | 7,169.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Hampton III, Bobby | Work on written description and indefiniteness summary judgment motion (0.3) | 0.3 | 163.50 |
| | Principal | Cordell, Ruffin B. | tc Dish team re summary judgment, Jackson letters (0.3) | 0.3 | 351.00 |
| | | Tishman, Daniel | Prepare for, participate in weekly call with client (0.9) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Edit summary judgment motions re non-infringement and written description (3.0) | 3.0 | 2,385.00 |
| | | Livedalen, Brian J. | Participate in weekly client meeting; prepare for same (0.4) | 0.4 | 318.00 |
| | | Shartzer, Adam | Prepare agenda for team call and discuss with team (0.7); work on mock trial logistics (0.6); review correspondence from opposing counsel and discuss plan re request for more expert deposition time (0.6); confer with team regarding planning for motions to strike and Daubert motions (0.8); review record regarding Realtime's damages disclosures (0.4); prepare for call with team re status (0.3) | 3.4 | 2,805.00 |
| | | Shartzer, Adam | Review edits to summary judgment letters from Mr. Katzin and coordinate with team re same (0.8); draft edits to Motion for Summary Judgment re written description and indefiniteness (1.7) | 2.5 | 2,062.50 |
| 5/5/2021 | Associate | Ballanco, Mike | Revise pre-motion letter re 101 summary judgment motion in view of client feedback (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Edit draft marking Motion for Summary Judgment for grammar and to remove redundancies (1.3); continue drafting motion to strike untimely infringement theories (1.0) | 2.3 | 1,552.50 |
| | | Park, Min Woo | Draft the motion for summary judgment of noninfringement (5.7); prepare exhibits for the motion for summary judgment (1.6) | 7.4 | 4,995.00 |
| | | Park, Min Woo | Request to Dr. Bovik to review his deposition transcript and prepare errata if needed (0.6) | 0.6 | 405.00 |
| | | Utreja, Raj | Revise motion to strike Dell expert damages report (3.6); research additional legal authority from the District of Colorado for same (1.9); research cases that apply sanctions under Rule 37(c)(1) for same (2.6) | 8.1 | 3,928.50 |
| | | Dean, Caitlin | Confer with team re Mitzenmacher Daubert motion, deposition designations, exhibit list (1.2) | 1.2 | 642.00 |
| | | Dean, Caitlin | Work on Dell Daubert motion (0.7) | 0.7 | 374.50 |
| | | Hampton III, Bobby | Work on declaration to Motion for Summary Judgment re indefiniteness and written description (2.0); work on brief to same (1.1) | 3.1 | 1,689.50 |
| | Principal | Tishman, Daniel | Review, revise Daubert motion re Stephen Dell (0.8); review, revise motion to strike re Stephen Dell (0.8) | 1.6 | 1,272.00 |
| | | Livedalen, Brian J. | Communicate with opposing counsel re Realtime's request for more deposition hours for Dr. Bovik (0.4) | 0.4 | 318.00 |
| | | Livedalen, Brian J. | Draft non-infringement summary judgment motion (1.0); meet with team re same (0.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Complete first round of edits and comments to indefiniteness motion and communicate with team regarding addressing edits and revising (1.8) | 1.8 | 1,485.00 |
| | | Shartzer, Adam | Meet with team to discuss Daubert motions and motions to strike (1.3); conduct meeting with DISH and prepare for same (1.3); confer with team re upcoming briefing (0.6) | 2.7 | 2,227.50 |
| | Paralegal | Afful, Adjoa K. | Update depositions for attorney review (0.4) | 0.4 | 106.00 |
| | eDiscovery Anlst | Spanoudakis, Dennis | Stage transcripts for import into transcript review database and update database re same (0.4) | 0.4 | 104.00 |
| 5/6/2021 | Associate | Ballanco, Mike | Revise pre-motion letter re 101 summary judgment motion in view of client feedback (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Continue working on motion to strike (1.0); work with staff to investigate source code timeline re same (0.9); review and finalize all Motion for Summary Judgment letters (1.4) | 3.3 | 2,227.50 |
| | | Park, Min Woo | Draft the introduction and statements of undisputed facts for the motion for summary judgment of noninfringement (5.9); Draft Dr. Bovik's declaration for the summary judgment motion (2.6) | 8.5 | 5,737.50 |
| | | Utreja, Raj | Strategize re drafting and filing dispositive motions (0.5) | 0.5 | 242.50 |
| | | Dean, Caitlin | Work on letter brief re licensing summary judgment motion (0.4) | 0.4 | 214.00 |
| | | Hampton III, Bobby | Work on legal arguments to 35 USC 112 summary judgment brief (0.4); work on expert declaration to same (0.4) | 0.8 | 436.00 |
| | Principal | Tishman, Daniel | Work on strategy re Daubert motions (0.6) | 0.6 | 477.00 |
| | | Shartzer, Adam | Prepare for Daubert briefing and correspond with team re sample draft (1.4); draft edits to notice of intent letters and report same to DISH (2.4) | 3.8 | 3,135.00 |
| | Paralegal | Afful, Adjoa K. | Compile documents for attorney review (0.7) | 0.7 | 185.50 |
| 5/7/2021 | Associate | Ballanco, Mike | Collaborate on expert declaration for expert witness regarding 101 eligibility summary judgment motion (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Continue drafting motion to strike Mitzenmacher and confer with team re same (1.3); work with staff to finalize and file Motion for Summary Judgment letters (1.5) | 2.8 | 1,890.00 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (6.2) | 6.2 | 4,185.00 |
| | | Utreja, Raj | Research timing and procedure for motions to strike and Daubert motions, prepare summary of same (1.3); review and analyze 1/27 transcript from 1/15 status hearing with Judge Jackson (0.5) | 1.8 | 873.00 |
| | | Hampton III, Bobby | Work on expert declaration to 35 USC 112 summary judgment brief (1.3) | 1.3 | 708.50 |
| | Principal | Cordell, Ruffin B. | Confer with Ms. DeCaro re mock trial jury study (0.5) | 0.5 | 585.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Livedalen, Brian J. | Review, finalize letters to court re summary judgment (5.5); review, edit declaration ISO Motion for Summary Judgment re 112 (1.1) | 6.6 | 5,247.00 |
| | | Shartzer, Adam | Work with team re filing notices of intent (0.7); draft edits to section 112 motion (0.8); edit and revise motion re pre-suit damages (1.3) | 2.8 | 2,310.00 |
| 5/10/2021 | Associate | Ballanco, Mike | Collaborate on expert declaration for expert witness regarding 101 eligibility summary judgment motion (0.6) | 0.6 | 435.00 |
| | Associate | Ballanco, Mike | Collaborate on expert declaration for expert witness regarding 101 eligibility summary judgment motion (0.7) | 0.7 | 507.50 |
| | Associate | Ellis, Michael | Prepare for and confer with team re next steps (0.6); confer with technical team re motions to strike (0.8); work with staff and expert to identify contingency source code (1.0); continue drafting Mitzenmacher motion to strike (4.3) | 6.7 | 4,522.50 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (8.2) | 8.2 | 5,535.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.5) | 0.5 | 242.50 |
| | | Utreja, Raj | Strategize with team re deposition designations (0.3) | 0.3 | 145.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.5) | 0.5 | 267.50 |
| | | Dean, Caitlin | Work on deposition designations (0.3) | 0.3 | 160.50 |
| | | Dean, Caitlin | Work on revisions to Dell Daubert motion (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Develop strategy in re dispositive motions and motions to strike (2.0) | 2.0 | 1,250.00 |
| | | Hampton III, Bobby | Confer with team re outstanding tasks, including summary judgment (1.0) | 1.0 | 545.00 |
| | Principal | Livedalen, Brian J. | Coordinate weekly team meeting (0.8); coordinate motion to strike new infringement theories (0.5) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Edit non-infringement summary judgment motion (4.2) | 4.2 | 3,339.00 |
| | | Shartzer, Adam | Prepare for weekly team meeting and meet with team to discuss case strategy (0.7); meet with BVLivedalen and discuss case status (0.5) | 1.2 | 990.00 |
| | eDscovery Anlst | Spanoudakis, Dennis | Participate in meeting with case attorneys and paralegals to determine specific electronic discovery technology needs and consult re planning and management of an electronic discovery database (0.5) | 0.5 | 130.00 |
| 5/11/2021 | Associate | Ellis, Michael | Review party correspondence and build out source code and related timelines (1.9); research 10th circuit case law re timeliness of contentions (1.1); confer with source code expert and team re contingency disclosures in code (0.4); continue drafting factual section of motion to strike untimely theories (1.0) | 4.4 | 2,970.00 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (5.3) | 5.3 | 3,577.50 |
| | | Mosteller, Matthew | Review productions in re drafting dispositive motions (1.3) | 1.3 | 812.50 |
| | Principal | Livedalen, Brian J. | Edit non-infringement summary judgment motion (5.5) | 5.5 | 4,372.50 |
| 5/12/2021 | Associate | Ellis, Michael | Draft argument section of motion to strike (3.9); research case law on prejudice due to untimely theories (1.1); draft argument re same (1.2) | 6.2 | 4,185.00 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (9.3) | 9.3 | 6,277.50 |
| | | Dean, Caitlin | Work on revisions to Motion for Summary Judgment re licensing (7.6) | 7.6 | 4,066.00 |
| | | Mosteller, Matthew | Work on motions to strike / Daubert (2.5) | 2.5 | 1,562.50 |
| | Principal | Livedalen, Brian J. | Edit licensing summary judgment motion (1.5); edit non-infringement summary judgment motion (3.0) | 4.5 | 3,577.50 |
| | Paralegal | Afful, Adjoa K. | Prepare trial exhibit list (4.4) | 4.4 | 1,166.00 |
| 5/13/2021 | Associate | Ellis, Michael | Finalize first draft of motion to strike Mitzenmacher's report and circulate to team for review (1.6); incorporate team edits into same and recirculate (1.4); review motion to restrict procedures in District of Colorado and Protective order (0.9); identify examples motions to restrict (0.4); draft email to team outlining plan and timeline re same (0.8) | 5.1 | 3,442.50 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (5.0) | 5.0 | 3,375.00 |
| | | Dean, Caitlin | Work on revisions to Dell Daubert motion (3.4) | 3.4 | 1,819.00 |
| | | Dean, Caitlin | Work on revisions to Motion for Summary Judgment regarding licensing (3.1) | 3.1 | 1,658.50 |
| | | Mosteller, Matthew | Work on motions to strike / Daubert (1.5) | 1.5 | 937.50 |
| | | Hampton III, Bobby | Implement client feedback to written description and invalidity summary judgment brief (0.2) | 0.2 | 109.00 |
| | Principal | Livedalen, Brian J. | Edit motion to strike new infringement theories (3.2); edit licensing summary judgment motion (0.7) | 3.9 | 3,100.50 |
| | | Shartzer, Adam | Prepare email for weekly summary (1.2); confer with litigation team re summary judgment status (0.4) | 1.6 | 1,320.00 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (8.3) | 8.3 | 2,199.50 |
| 5/14/2021 | Associate | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (6.9) | 6.9 | 4,657.50 |
| | | Dean, Caitlin | Work on revisions to summary judgment motion re licensing (0.8) | 0.8 | 428.00 |
| | | Hampton III, Bobby | Work on Motion for Summary Judgment re invalidity and written description; work on expert declaration to same (0.7) | 0.7 | 381.50 |
| | Principal | Livedalen, Brian J. | Coordinate drafting motion to strike infringement theories (0.7) | 0.7 | 556.50 |
| | | Shartzer, Adam | Analyze motions for summary judgment and edit same (3.4) | 3.4 | 2,805.00 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (5.6) | 5.6 | 1,484.00 |
| 5/15/2021 | Associate | Park, Min Woo | Draft declarations of experts for the summary judgment of noninfringement (6.1) | 6.1 | 4,117.50 |
| | Principal | Shartzer, Adam | Review Realtime filings re dispositive motions (0.7) | 0.7 | 577.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 5/16/2021 | Associate | Park, Min Woo | Draft declarations of experts for the summary judgment of noninfringement (4.2) | 4.2 | 2,835.00 |
| | | Dean, Caitlin | Revise licensing summary judgment motion to address Realtime's arguments raised in its letter brief (2.7) | 2.7 | 1,444.50 |
| | | Hampton III, Bobby | Analyze Realtime's summary judgment response letter re written description and invalidity; draft summary to client re same (0.8) | 0.8 | 436.00 |
| | Principal | Shartzer, Adam | Draft edits to licensing motion (0.6); review the pre-suit damages motion (0.4) | 1.0 | 825.00 |
| 5/17/2021 | Associate | Ballanco, Mike | Summarize response to section 101 notice of Motion for Summary Judgment (1.1) | 1.1 | 797.50 |
| | | Ellis, Michael | Prepare for and attend team meeting (0.9); update Motion for Summary Judgment re presuit damages per Realtime's opposition letter (0.9); draft client response to same (0.4); update presuit damages Motion for Summary Judgment exhibits (0.6); begin organizing and collecting team confidential Motion for Summary Judgment exhibits (1.8); update motion to strike Mitzenmacher's report (0.3); confer with team re the allegation that the unmarked products only perform decompression and identify documents to the contrary (0.5); research case law re expert reports and factual disputes (0.3) | 5.8 | 3,915.00 |
| | | Park, Min Woo | Draft Dr. Bovik's declaration for the noninfringement summary judgment motion (5.7); draft the argument section of the motion for summary judgment of noninfringement (3.9) | 9.6 | 6,480.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (1.0) | 1.0 | 485.00 |
| | | Utreja, Raj | Revise Motion for Summary Judgment re pre-suit damages (1.3) | 1.3 | 630.50 |
| | | Utreja, Raj | Revise motion to strike Dell expert damages report to incorporate team feedback (6.0) | 6.0 | 2,910.00 |
| | | Dean, Caitlin | Confer with team re case strategy (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on Dell Daubert Motion (1.7) | 1.7 | 909.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (7.0) | 7.0 | 4,375.00 |
| | | Hampton III, Bobby | Confer with team re outstanding tasks, including summary judgment (0.8); prepare for meet and confer re confidential summary judgment materials (0.4) | 1.2 | 654.00 |
| | Principal | Livedalen, Brian J. | Coordinate weekly team call (0.9); prepare for same (0.4) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Edit Motion for Summary Judgment re license defense (1.5); edit Motion for Summary Judgment re non-infringement (2.3) | 3.8 | 3,021.00 |
| | | Livedalen, Brian J. | Meet and confer with opposing counsel re summary judgment motions (0.4); draft correspondence to Realtime re same (0.8) | 1.2 | 954.00 |
| | | Shartzer, Adam | Prepare for and meet with litigation team for weekly meeting to discuss case status (1.2); prepare for mock (0.8) | 2.0 | 1,650.00 |
| | | Shartzer, Adam | Revise and edit the exhaustion section of the licensing SJ motion and confer with team re same (2.5); send new draft of licensing SJ motion to DISH (0.3); review Realtime's letter to the court and correspond with Mr. Gratton re same (0.6); review interrogatory responses re support for SJ motion positions and disclosure (0.8); conference with team re summary judgment filing order (0.4); draft edits to non-infringement summary judgment motion and report same to DISH (2.3) | 6.9 | 5,692.50 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (1.4) | 1.4 | 371.00 |
| 5/18/2021 | Associate | Ellis, Michael | Research case law "sham issues of fact" and expert reports, and quantification of burden of proof per Arctic Cat framework (1.2); confer with team re same (0.3); edit Marking Motion for Summary Judgment to incorporate team and client edits (0.3); resume gathering and organizing confidential exhibits in preparation for meet and confer (1.0) | 2.8 | 1,890.00 |
| | | Park, Min Woo | Draft the noninfringement argument rebutting Realtime's infringement allegations for the motion for summary judgment of noninfringement (6.1); draft Dr. Bovik's declaration for the summary judgment motion (1.4) | 7.5 | 5,062.50 |
| | | Utreja, Raj | Redact pre-suit damages Motion for Summary Judgment and corresponding and exhibits (0.5) | 0.5 | 242.50 |
| | | Utreja, Raj | Review and analyze Dell expert damages report to identify all sections, paragraphs, and attachments for the court to strike or otherwise exclude (4.3); prepare summary of same (2.0) | 6.3 | 3,055.50 |
| | | Dean, Caitlin | Revise summary judgment motion re licensing (0.4); analyze sealed exhibits (0.3) | 0.7 | 374.50 |
| | | Dean, Caitlin | Work on Dell Daubert Motion (0.3); work on Mitzenmacher Daubert Motion (3.1) | 3.4 | 1,819.00 |
| | | Mosteller, Matthew | Draft motions to strike and Daubert motions (8.3) | 8.3 | 5,187.50 |
| | Principal | Livedalen, Brian J. | Edit declaration of Neil Jensen (1.5); edit expert declarations in support of summary judgment motions (1.0) | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Edit and draft licensing summary judgment motion (1.7); review and revise motion on pre-suit damages (2.2) | 3.9 | 3,217.50 |
| | | Shartzer, Adam | Review team responses re Realtime positions re notices of intent and prepare summary for DISH (1.4); draft edits to Jensen declaration (0.4); review Judge Jackson's practice standards and confer with team re same (0.7) | 2.5 | 2,062.50 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (1.2) | 1.2 | 318.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 5/19/2021 | Associate | Ellis, Michael | Review team confidential exhibit submissions and prepare master chart (0.5); review cited documents for Realtime CBI (0.5); prepare draft Motion for Summary Judgments re same (0.4); prepare notice, and meet and confer email to opposing counsel pursuant to Local rules and protective order (0.8); update notice email with additional citations (0.2) | 2.4 | 1,620.00 |
| | | Park, Min Woo | Draft the Motion for Summary Judgment of noninfringement and exhibits (5.9) | 5.9 | 3,982.50 |
| | | Utreja, Raj | Prepare for team and client a summary of DISH's motion to strike portions of Dell's expert report (0.8); Strategize with team re pre-trial timeline (0.4) | 1.2 | 582.00 |
| | | Utreja, Raj | Revise motion to strike Dell expert damages report (1.8); prepare exhibits for same (1.0); review and analyze Dell report and research supplemental legal authority for same (3.0) | 5.8 | 2,813.00 |
| | | Dean, Caitlin | Corresond with team re Daubert motions, motions to strike (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on Dell Daubert Motion (1.6); work on Mitzenmacher Daubert Motion (5.7) | 7.3 | 3,905.50 |
| | Principal | Livedalen, Brian J. | Participate in weekly client call (0.9) | 0.9 | 715.50 |
| | | Shartzer, Adam | Draft agenda and prepare for and run weekly call (1.6); confer with litigation team re case strategy (0.4); review ex parte reexamination status (0.6); draft edits to Dell Daubert motion re damages and provide comments to team re same (2.8) | 5.4 | 4,455.00 |
| | | Shartzer, Adam | Edit summary judgment motions re licensing and 101 (1.8) | 1.8 | 1,485.00 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (2.9) | 2.9 | 768.50 |
| 5/20/2021 | Associate | Ellis, Michael | Confer with team re response to Realtime's partial Motion for Summary Judgment (1.1); research case law re unclean hands and review record for disclosures related to Vishwanath (1.0) | 2.1 | 1,417.50 |
| | | Park, Min Woo | Attend team meeting re mock trial preparation (1.0) | 1.0 | 675.00 |
| | | Park, Min Woo | Draft Motion for Summary Judgment of noninfringement (5.2) | 5.2 | 3,510.00 |
| | | Utreja, Raj | Revise motion to strike Dell expert damages report (3.2) | 3.2 | 1,552.00 |
| | | Utreja, Raj | Strategize with team re mock trial (0.9) | 0.9 | 436.50 |
| | | Dean, Caitlin | Confer with team re strategy for mock trial (0.9) | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on Mitzenmacher Daubert motion (0.3); work on Dell Daubert Motion (2.1) | 2.4 | 1,284.00 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (1.2) | 1.2 | 642.00 |
| | | Dean, Caitlin | Work on trial exhibit list (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (4.9) | 4.9 | 3,062.50 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re motions for summary judgment (0.3) | 0.3 | 351.00 |
| | | Livedalen, Brian J. | Edit Mitzenmacher Daubert re valuation (2.1); edit expert declarations supporting non-infringement summary judgment motion (1.9) | 4.0 | 3,180.00 |
| | | Livedalen, Brian J. | Meet with team re mock strategy (0.9) | 0.9 | 715.50 |
| | | Shartzer, Adam | Correspond with Mr. Hanft re planning for pre-suit damages motion and conduct case law research re same (0.6); Review team edits re edits to 112 motion in view of recent Delaware case law (0.8) | 1.4 | 1,155.00 |
| | | Shartzer, Adam | Meet with litigation team to plan for mock jury exercise (1.0); review local rules re motions to seal (0.4); work on mock planning and scheduling (0.8); correspond with Lisa DeCaro re mock planning (0.2) | 2.4 | 1,980.00 |
| | Paralegal | Afful, Adjoa K. | Review and update motion exhibits (1.1) | 1.1 | 291.50 |
| 5/21/2021 | Associate | Ballanco, Mike | Incorporate client feedback regarding 101 of Motion for Summary Judgment (2.6); prepare for and attend team status call regarding motions for summary judgment (1.1) | 3.7 | 2,682.50 |
| | | Ellis, Michael | Research case law re equitable defenses (2.0); review factual record fir evidence in support of same (2.0); confer with team re same and response to Realtime's partial Motion for Summary Judgment (0.8) | 4.8 | 3,240.00 |
| | | Park, Min Woo | Revise the draft motion for summary judgment of noninfringement (5.2); revise the declaration of Dr. Bovik for the summary judgment motion (4.3) | 9.5 | 6,412.50 |
| | | Dean, Caitlin | Work on Mitzenmacher Daubert Motion (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (1.3) | 1.3 | 812.50 |
| | | Hampton III, Bobby | Implement client feedback into invalidity summary judgment brief (1.3) | 1.3 | 708.50 |
| | Principal | Tishman, Daniel | Participate in team meeting re summary judgment status (1.2); work on motions for summary judgment (1.1) | 2.3 | 1,828.50 |
| | | Livedalen, Brian J. | Edit Mitzenmacher Daubert re valuation (1.5); edit motion to strike Mitzenmacher improper infringement theories (2.9) | 4.4 | 3,498.00 |
| | | Livedalen, Brian J. | Meet with team re motion and mock strategy (1.1) | 1.1 | 874.50 |
| | | Shartzer, Adam | Edit summary judgment briefing regarding the non-infringement motion (0.8); discuss summary judgment strategy with RBCordell (0.6) | 1.4 | 1,155.00 |
| 5/22/2021 | Associate | Ellis, Michael | Finalize draft Motion for Summary Judgment opposition letter and circulate to team fo review (1.0) | 1.0 | 675.00 |
| | | Hampton III, Bobby | Implement client feedback into invalidity summary judgment brief (0.2); implement same into supporting declaration (0.3) | 0.5 | 272.50 |
| 5/23/2021 | Associate | Ballanco, Mike | Collaborate on expert declaration regarding section 101 summary judgment motion (1.5) | 1.5 | 1,087.50 |
| | | Ellis, Michael | Review edits to Motion for Summary Judgment response and confer with team; develop plan to finalize Motion for Summary Judgments and distribute to staff; contact Real-time re required meet and confer (0.7) | 0.7 | 472.50 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (1.6) | 1.6 | 856.00 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (2.3) | 2.3 | 1,437.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | Principal | Cordell, Ruffin B. | review and revision of section 101 invalidity motion (2.8); review and revision of section 112 motion (1.8) | 4.6 | 5,382.00 |
| | | Livedalen, Brian J. | Edit 112 summary judgment motion and expert declaration in support of same (1.5); edit response to Realtime's letter re summary judgment re equitable defenses (1.0) | 2.5 | 1,987.50 |
| 5/24/2021 | Associate | Ballanco, Mike | Collaborate on expert declaration regarding section 101 summary judgment motion (0.7) | 0.7 | 507.50 |
| | | Ellis, Michael | Prepare for and attend team meeting (1.0); finalize responsive Motion for Summary Judgment letter and implement Dish edits (0.5); review local rules and practice standards re Motion for Summary Judgments and other motion filings (0.5); identify example prior patent jury instructions before judge Jackson(1.0); begin drafting same (2.0) | 5.0 | 3,375.00 |
| | | Park, Min Woo | Collect and prepare exhibits to the noninfringement summary judgment motion (3.1); Revise the motion for summary judgment of noninfringement (3.8); revise the declaration of Walter Overby for the noninfringement summary judgment motion (2.7) | 9.6 | 6,480.00 |
| | | Dean, Caitlin | Confer with team re case strategy (1.3) | 1.3 | 695.50 |
| | | Dean, Caitlin | Revise Dell Daubert Motion (6.3) | 6.3 | 3,370.50 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Develop strategy in re pre-trial motions (1.0) | 1.0 | 625.00 |
| | | Hampton III, Bobby | Confer with team re outstanding tasks, including summary judgment (0.9) | 0.9 | 490.50 |
| | Principal | Cordell, Ruffin B. | review and revision of licensing and exhaustion motion (2.3); review and revision of section 101 invalidity motion (0.7); review and revision of no pre-suit damages motion (2.2); confer with trial team re motions for summary judgment, trial preparation (0 .6) | 5.8 | 6,786.00 |
| | | Tishman, Daniel | Work on motions in limine (1.9); review, comment on motion to strike re Stephen Dell (0.8); participate in team meeting re case status (1.3) | 4.0 | 3,180.00 |
| | | Livedalen, Brian J. | Coordinate weekly internal team call and prepare for same (1.0); meet with team re Mitzenmacher Daubert and motions in limine (0.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Edit motion to strike new infringement theories (1.6); edit licensing summary judgment motion (0.5); edit expert declarations in support of non-infringement summary judgment motion (1.2); edit 112 summary judgment motion (0.5); coordinate drafting motion to strike improper infringement theories (0.7) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Edit 101 summary judgment motion and declaration (0.7); draft edits to motion re pre-suit damages (1.9); edit motion re licensing defense (0.6) | 3.2 | 2,640.00 |
| | | Shartzer, Adam | Work on mock logistics (0.7); confer with litigation team re case strategy (1.3); conference with RBCordell (0.7); edit response to Realtime letter of intent (0.6) | 3.3 | 2,722.50 |
| 5/25/2021 | Associate | Ballanco, Mike | Incorporate client feedback regarding 101 of Motion for Summary Judgment (0.3) | 0.3 | 217.50 |
| | | Ellis, Michael | Finalize first draft of jury instructions (4.8); create first draft of verdict form (2.0); confer with team re response to Realtime's motion to strike (0.5); confer with team and outside counsel re proposed motions in limine and create categorized list (0.9); work with team to finalize 101 and Marking Motion for Summary Judgments for filing (1.5) | 9.7 | 6,547.50 |
| | | Park, Min Woo | Revise the motion for summary judgment of noninfringement re. Realtime's DOE theory (4.2); revise Dr. Bovik's declaration for the noninfringement summary judgment motion (2.9); prepare exhibits to the noninfringement summary judgment motion (1.1) | 8.2 | 5,535.00 |
| | | Utreja, Raj | Prepare motion to restrict public access to pre-suit damages Motion for Summary Judgment (4.2); prepare exhibits for same (1.5) | 5.7 | 2,764.50 |
| | | Utreja, Raj | Revise motion to strike Dell expert damages report (2.0) | 2.0 | 970.00 |
| | | Dean, Caitlin | Work on Dell Daubert Motion (0.6); work on Mitzenmacher Daubert Motion (3.7) | 4.3 | 2,300.50 |
| | | Dean, Caitlin | Work on response to discovery correspondence from opposing counsel (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (4.3) | 4.3 | 2,687.50 |
| | | Hampton III, Bobby | Work on written description section to Bovik invalidity declaration (1.0) | 1.0 | 545.00 |
| | Principal | Cordell, Ruffin B. | continued review and revision of licensing and exhaustion motion (2.2); review and revision of section 112 invalidity motion (1.4); review and revision of non-infringement motion (1.6); final review and revision of 101 motion (1.2) | 6.4 | 7,488.00 |
| | | Tishman, Daniel | Review, revise Daubert motion re Stephen Dell re damages (4.7); work on strategy re motions in limine (0.6) | 5.3 | 4,213.50 |
| | | Livedalen, Brian J. | Edit licensing summary judgment motion (0.4); draft declaration in support of same (0.5); edit 112 summary judgment motion and declaration (2.5); edit non-infringement summary judgment motion (1.1) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Draft edits to the section 101 motion (1.2); edit and revise the licensing motion (2.4); review the declaration to support the licensing motion (0.5); correspond with DISH re SJ motions (0.4); confer with Max re motions (0.5); confer with Jim Hanft re SJ motions (0.2); edit section 112 invalidity motion (1.3) | 6.5 | 5,362.50 |
| 5/26/2021 | Associate | Ballanco, Mike | Finalize and file section 101 motion (4.3) | 4.3 | 3,117.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Ellis, Michael | Incorporate team and client edits into Marking Motion for Summary Judgment (2.0); review and edit motion to restrict and accompanying exhibits (2.0); work on draft response to opposing counsel's motion to strike correspondence (1.5); respond to opposing counsel re same (0.2); confer with local counsel re motions in limine (0.8) | 6.5 | 4,387.50 |
| | | Park, Min Woo | Revise the motion for summary judgment of noninfringement (5.7); revise Dr. Bovik's declaration for the noninfringement summary judgment motion (1.8) | 7.5 | 5,062.50 |
| | | Utreja, Raj | Revise pre-suit damages Motion for Summary Judgment and corresponding motion to restrict access (2.1) | 2.1 | 1,018.50 |
| | | Dean, Caitlin | Revise Mitzenmacher Daubert Motion (0.6); revise Dell Daubert Motion (5.2) | 5.9 | 3,156.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (3.0) | 3.0 | 1,875.00 |
| | | Hampton III, Bobby | Work on invalidity summary judgment legal arguments (1.0); work on Bovik declaration to same (0.8) | 1.8 | 981.00 |
| | Principal | Cordell, Ruffin B. | Continued review and revision of no pre-suit damages motion (1.6); continued review and revision of non-infringement motion (2.7); tc Fish team re motions for summary judgment, trial preparation (0.5); tc DISH legal re case status and strategy (0.5); final review of 101 motion (0.8) | 6.1 | 7,137.00 |
| | | Tishman, Daniel | Review, revise motion to strike re Stephen Dell (3.4); revise Daubert motion re Stephen Dell (1.4); work on strategy re motions in limine (0.8); prepare for, participate in weekly call with client (0.9) | 6.5 | 5,167.50 |
| | | Livedalen, Brian J. | Attend client meeting (0.4); meet with team in preparation (0.5) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Edit Daubert motion of Dr. Mitzenmacher (3.5); edit 112 summary judgment motion (0.5); edit non-infringement summary judgment motion (2.5) | 6.5 | 5,167.50 |
| | | Shartzer, Adam | Draft edits to licensing motion (1.7); draft portions of motion regarding non-infringement and edits to same (3.4); work and review of exhibits and motions to restrict regarding motions for summary judgment (1.4) | 6.5 | 5,362.50 |
| | | Shartzer, Adam | Plan and prepare for meeting with DISH re weekly status (0.8); confer with litigation team re case status (0.4); meet with DISH (0.5); meeting with local counsel to discuss motions in limine strategy (0.7) | 2.4 | 1,980.00 |
| 5/27/2021 | Associate | Ellis, Michael | Preparation for and confer with team re positions on Bovik's invalidity and noninfringement opinions identified by Realtime (1.3); finalize email to opposing counsel re same and other issues (0.8); confer with team re pretrial issues (1.0); work with staff to finalize marking Motion for Summary Judgment, exhibits and motion to redact, and file same (5.9); rework motion to strike Mitzenmacher's untimely theories into consolidated Daubert motion (2.0) | 10.9 | 7,357.50 |
| | | Park, Min Woo | Revise and finalize the motion for summary judgment of noninfringement (2.6); finalize the exhibits to the motion for summary judgment of noninfringement (1.9); draft and finalize motion and exhibits for sealed filing of the noninfringement summary judgment motion (3.7) | 8.2 | 5,535.00 |
| | | Utreja, Raj | Revise Motion for Summary Judgment re no pre-suit damages and corresponding motion to restrict, prepare same for filing (1.2) | 1.2 | 582.00 |
| | | Utreja, Raj | Revise motion to strike Dell Report (1.5); strategize with team re same (0.4) | 1.9 | 921.50 |
| | | Dean, Caitlin | Revise summary judgment motion re licensing (2.1); work on Major declaration (0.3) | 2.4 | 1,284.00 |
| | | Dean, Caitlin | Work on combined Dell Daubert, Motion to Strike (1.3) | 1.3 | 695.50 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (1.0) | 1.0 | 625.00 |
| | | Hampton III, Bobby | Implement client feedback into invalidity summary judgment brief (1.0); implement same into Bovik invalidity declaration (0.4) | 1.4 | 763.00 |
| | Principal | Cordell, Ruffin B. | Review and revision of Motion for Summary Judgment of no infringement (4.3); final review and revision of pre-suit damages motion (2.2) | 6.5 | 7,605.00 |
| | | Tishman, Daniel | Work on motion to exclude the opinions of Stephen Dell re damages (6.9); work on strategy re pre-trial motions (1.8) | 8.7 | 6,916.50 |
| | | Livedalen, Brian J. | Finalize non-infringement summary judgment motion (3.2); edit Mitzenmacher Daubert (3.7) | 6.9 | 5,485.50 |
| | | Shartzer, Adam | Draft edits to summary judgment motion re non-infringement (0.8); analyze section 112 motion and draft edits to same (0.7); draft edits to licensing motion (1.4); confer with RBCordell re summary judgment briefing strategy (0.6); analyze and edit motions to restrict (0.6) | 4.1 | 3,382.50 |
| 5/28/2021 | Associate | Ballanco, Mike | Communicate with court regarding certificate of compliance (0.9) | 0.9 | 652.50 |
| | | Ellis, Michael | Prepare for and confer with opposing counsel re motions to strike, motions in limine, and related issues (2.0); work with team to finalize licensing motion and redactions (1.0); assist with filing of remaining summary judgment motions (0.8); update Mitzenmacher motion to strike (1.0) | 4.8 | 3,240.00 |
| | | Park, Min Woo | Draft slides for mock trial re infringement issues (2.1) | 2.1 | 1,417.50 |
| | | Park, Min Woo | Revise and finalize the Motion for Summary Judgment of noninfringement (3.5) | 3.5 | 2,362.50 |
| | | Utreja, Raj | Research Tenth Circuit cases to supplement the legal authority cited in the motion to strike Dell Report (2.7) | 2.7 | 1,309.50 |
| | | Utreja, Raj | Revise combined Daubert motion and motion to strike Dell Report (2.4) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Work on consolidated Dell Daubert, Motion to Strike (1.6); work on consolidated Mitzenmacher Daubert Motion, Motion to Strike (0.7) | 2.3 | 1,230.50 |
| | | Dean, Caitlin | Work on summary judgment motion re licensing (5.8) | 5.8 | 3,103.00 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (1.7) | 1.7 | 1,062.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Hampton III, Bobby | Cite check invalidity summary judgment brief (0.5) ; finalize same for filing (1.5); work on exhibits to same (0.5); cite check Bovik declaration to same (0.5); finalize Bovik declaration for filing (0.5) | 3.5 | 1,907.50 |
| | Principal | Cordell, Ruffin B. | Final review and revision of Motion for Summary Judgment of license and exhaustion (2.8); final review and revision of 112 motion (0.8); final review and revision of Motion for Summary Judgment of no infringement (0.7); review of Realtime motion to exclude damages opinions (0.4) | 4.7 | 5,499.00 |
| | | Tishman, Daniel | Work on motion to exclude the opinions of Stephen Dell re damages (5.1); Work on motion to exclude the opinions of Michael Mitzenmacher (1.3) | 6.4 | 5,088.00 |
| | | Livedalen, Brian J. | Edit Mitzenmacher Daubert (3.9) | 3.9 | 3,100.50 |
| | | Livedalen, Brian J. | Finalize summary judgment motions (0.9) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Meet and confer with opposing counsel re MILs and Dauberts (1.0) | 1.0 | 795.00 |
| | | Shartzer, Adam | Draft and edit discovery motion regarding damages motion to strike and Daubert (3.2) | 3.2 | 2,640.00 |
| | | Shartzer, Adam | Draft final edits to summary judgment motions (1.6); work with filing team to get all remaining summary judgment motions on file (3.3); review incoming motions filed by Realtime (0.8) | 5.7 | 4,702.50 |
| 5/29/2021 | Associate | Park, Min Woo | Draft slides for mock trial re infringement issues (4.8) | 4.8 | 3,240.00 |
| | | Utreja, Raj | Review and analyze Tashjian deposition transcript for pre-trial deposition designations (2.0) | 2.0 | 970.00 |
| | | Mosteller, Matthew | Review deposition transcripts in re corrections (2.0) | 2.0 | 1,250.00 |
| 5/30/2021 | Associate | Ellis, Michael | Review Realtime's Motion for Summary Judgment re equitable defenses (0.8) | 0.8 | 540.00 |
| | | Utreja, Raj | Research legal authority to support motions in limine (3.1); review and analyze sample briefs related to motions in limine re no evidence or argument concerning Defendants' overall size, wealth, and total revenues or profits from sales of products or services not accused in this case (2.8) | 5.9 | 2,861.50 |
| 5/31/2021 | Associate | Ellis, Michael | Follow up on motion in limine progress (0.3) | 0.3 | 202.50 |
| | | Park, Min Woo | Draft motion in limine re use of the moniker Realtime Adaptive Streaming (4.8) | 4.8 | 3,240.00 |
| | | Mosteller, Matthew | Work on motions to strike and Daubert motions (2.3) | 2.3 | 1,437.50 |
| | | Hampton III, Bobby | Work on motion in limine (1.1); analyze case law re same (1.5) | 2.6 | 1,417.00 |
| | Principal | Tishman, Daniel | Work on opposition to Daubert motion re Paul Meyer (6.8) | 6.8 | 5,406.00 |
| | | Livedalen, Brian J. | Perform legal research re Mitzenmacher Daubert (2.5) | 2.5 | 1,987.50 |
| | | | | | 563,506.00 |
| 6/1/2021 | Associate | Ellis, Michael | Draft and revise follow up to Friday's meet and confer re motions to strike (1); prepare for and attend team meeting (1); work on motion in limine draft (1); incorporate Dish edits into consolidated Mitzenmacher motion (0.8) | 3.8 | 2,565.00 |
| | | Park, Min Woo | Draft mock trial slides for DISH's noninfringement arguments including animations showing how the accused products operate (7.2) | 7.2 | 4,860.00 |
| | | Park, Min Woo | Review Realtime's list of invalidity expert opinions to exclude (0.6) | 0.6 | 405.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.5); strategize re motions in limine, motions to exclude, and deposition designations (0.5) | 1.0 | 485.00 |
| | | Utreja, Raj | Revise motion to exclude Dell Report and prepare exhibits for same (2.0); revise motions in limine (1.5) | 3.5 | 1,697.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on consolidated Dell Daubert, Motion to Strike (1.9) | 1.9 | 1,016.50 |
| | | Mosteller, Matthew | Work on motions to strike (6.0) | 6.0 | 3,750.00 |
| | | Hampton III, Bobby | Work on motions in limine (2.5); confer with team re same (0.5) | 3.0 | 1,635.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re order denying motions for summary judgment (0.6); review of Mitzenmacher motion to strike (0.8); review and revision of section 101 motion to be refiled (0.8) | 2.2 | 2,574.00 |
| | | Tishman, Daniel | Work on opposition to motion to exclude opinions of Paul Meyer (6.2); work on motions in limine (1.2); work on motion to exclude opinions of Stephen Dell (1.1); participate in weekly team meeting (0.6) | 9.1 | 7,234.50 |
| | | Livedalen, Brian J. | Coordinate team meeting (.7); meet with team re MIL strategy (.8) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Edit Daubert of Dr. Mitzenmacher (2.3); edit 101 summary judgment motion (.3) | 2.6 | 2,067.00 |
| | | Shartzer, Adam | Conduct meeting with partial team to discuss SJ strategy, Dauberts, motions in limine, exhibit lists and jury instructions (1.1); edite the technical motion to strike and Daubert brief (1.4); conduct broader team meeting re case status (0.5) | 3.0 | 2,475.00 |
| | | Shartzer, Adam | Review J. Jackson order and discuss strategy with RBCordell (0.6); draft new section of 101 motion regarding dependent claims (1.4) | 2.0 | 1,650.00 |
| 6/2/2021 | Associate | Ballanco, Mike | Finalize and file revised section 101 motion (1.5); draft letter regarding financial data to opposing counsel (0.1) | 1.6 | 1,160.00 |
| | | Ellis, Michael | Review Realtime's list of MILs and related Echostar briefing (1); draft initial internal responses to team and confer re same (1.2); review updated motions to strike/Daubert and Identifying additional issues (1); confer with team re timelines and responsibilities for finalizing same (0.8); work with team to begin finaging same and exhibits for Friday filing (0.5); draft responsive email re disputed and agreed upon MILs, and identifying additional motions to strike issues (1.7) | 6.2 | 4,185.00 |
| | | Park, Min Woo | Draft mock trial slides for DISH's noninfringement arguments including animations to illustrate Adaptive Bitrate Streaming (8.6) | 8.6 | 5,805.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Research case law to support motion in limine re total wealth of DISH; revise motion based on same (2.1) | 2.1 | 1,018.50 |
| | | Utreja, Raj | Research Tenth Circuit cases to support the proposition that a plaintiff is not permitted to rely on forthcoming expert reports to satisfy its obligations to disclose its damages case (3.0) | 3.0 | 1,455.00 |
| | | Utreja, Raj | Strategize re pre-trial preparation (0.9) | 0.9 | 436.50 |
| | | Mosteller, Matthew | Draft and revise motions to strike (7.0); prepare deposition designations (3.2) | 10.2 | 6,375.00 |
| | | Hampton III, Bobby | Work on motions in limine (1.2) | 1.2 | 654.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re Daubert/MTS for Realtime experts (0.6); review of Mitzenmacher motion to strike (1.2) | 1.8 | 2,106.00 |
| | | Tishman, Daniel | Work on motion to exclude re Stephen Dell re marking and license (7.7); prepare for, participate in call with client re case status (0.8); work on strategy re motions in limine (0.6) | 9.1 | 7,234.50 |
| | | Livedalen, Brian J. | Edit Mitzenmacher and Dell Daubert motions to address Court's ruling on summary judgment (3.9) | 3.9 | 3,100.50 |
| | | Livedalen, Brian J. | Edit Motion in limines (1.5); coordinate strategy re same (1) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Participate in weekly client meeting (.4); prepare for same (.6) | 1.0 | 795.00 |
| | | Shartzer, Adam | Prepare for and meet with litigation team to discuss MSJ strategy (0.8); confer with Hugh Gottschalk re strategy in view of J. Jackson order (0.4); correspond with Hugh's team re MSJ filing (0.6); revise and review section 101 motion (0.4); report filing (0.2) | 2.4 | 1,980.00 |
| | | Shartzer, Adam | Revise and edit Dr. Mitzenmacher Daubert and Motion to Strike (3.4) | 3.4 | 2,805.00 |
| | Paralegal | Afful, Adjoa K. | Update motion and exhibits for filing (2.6) | 2.6 | 689.00 |
| 6/3/2021 | Associate | Ballanco, Mike | Discuss jury instructions with team (0.1) | 0.1 | 72.50 |
| | | Ellis, Michael | Work with team to finalize Mitzenmacher omnibus motion (0.8); finalize exhibits re same (0.4); identify portions of motion and exhibits requiring sealing (0.6); draft motion to restrict (1); prepare for and confer with opposing counsel re motions in limine (2); confer with team re equitable defenses and research same (1); work with team to identify and assign out remaining motions in limine (0.4) | 6.2 | 4,185.00 |
| | | Park, Min Woo | Draft mock trial slides for DISH's noninfringement argument including animations showing how Adaptive Bitrate Streaming works (11.0) | 11.0 | 7,425.00 |
| | | Utreja, Raj | Prepare motion to restrict public access to motion to exclude Dell Report; prepare redactions to motion to exclude Dell Report and corresponding exhibits re same (4.1) | 4.1 | 1,988.50 |
| | | Utreja, Raj | Revise motion to exclude Dell Report and prepare exhibits for same; incorporate 6/3 client feedback into same (5.4) | 5.4 | 2,619.00 |
| | | Dean, Caitlin | Work on consolidated Dell Daubert, Motion to Strike (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on deposition designations (3.3) | 3.3 | 1,765.50 |
| | | Mosteller, Matthew | Work on deposition designations (4.0) | 4.0 | 2,500.00 |
| | | Mosteller, Matthew | Work on motions to strike (6.0) | 6.0 | 3,750.00 |
| | Principal | Tishman, Daniel | Finalize motion to exclude opinions of Stephen Dell (5.6); work on trial preparation strategy and logistics (1.6); prepare for, participate in meet and confer re motions in limine (2.1) | 9.3 | 7,393.50 |
| | | Livedalen, Brian J. | Meet and confer with opposing counsel re MILs (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Meet with team re equitable defenses (.5); meet with team re MIL strategy (.6) | 1.1 | 874.50 |
| | | Shartzer, Adam | Draft edits to Dell motion (1.5); draft edits to Mitzenmacher motion (0.8); work on exhibits for filings (0.5); correspond with team regarding filing-ready version (0.9) | 3.7 | 3,052.50 |
| | | Shartzer, Adam | Meet with team to discuss trial planning (0.8); investigate pre-trial procedures used by J. Jackson (1.7); conduct mock planning (0.6) | 3.1 | 2,557.50 |
| | Paralegal | Afful, Adjoa K. | Update motion and exhibits for filing (0.7) | 0.7 | 185.50 |
| 6/4/2021 | Associate | Ellis, Michael | Update exhibits to Mitzenmacher motion to strike (0.9); work with team to finalize and file same (2) | 2.9 | 1,957.50 |
| | | Park, Min Woo | Draft mock trial slides for DISH's noninfringement arguments focusing on technical background section and noninfringement arguments (6.9) | 6.9 | 4,657.50 |
| | | Utreja, Raj | Draft deposition designations for Richard Tashjian (1.7) | 1.7 | 824.50 |
| | | Dean, Caitlin | Work on Motion to Restrict Public Access to Motion to Strike, Daubert Motion to Exclude Mr. Stephen Dell's Opinions and Testimony (1.3); work on Dell Motion to Strike, Daubert Motion to Exclude Mr. Stephen Dell (3.8) | 5.1 | 2,728.50 |
| | | Mosteller, Matthew | Revise and file motions to strike (3.5) | 3.5 | 2,187.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re Daubert/MTS for Dell (0.4); final revision of motion to strike/Daubert of Dell opinions (4.3) | 4.7 | 5,499.00 |
| | | Tishman, Daniel | Review, finalize motion to exclude re Stephen Dell (1.8); finalize motion to exclude re Stephen Dell (0.8); work on trial strategy and logistics (0.7) | 4.3 | 3,418.50 |
| | | Livedalen, Brian J. | Finalize Daubert motion for filing (2.3) | 2.3 | 1,828.50 |
| | Paralegal | Afful, Adjoa K. | Review and update exhibits for filing (0.9) | 0.9 | 238.50 |
| 6/6/2021 | Associate | Mosteller, Matthew | Work on deposition designations (2.5) | 2.5 | 1,562.50 |
| 6/7/2021 | Associate | Ellis, Michael | Prepare for and attend team meeting (1); continue draft opposition to equitable defenses MSJ (1.6); confer with team re same (1); update motion in limine draft and work with team to identify outstanding issues (1.4) | 5.0 | 3,375.00 |
| | | Park, Min Woo | Draft mock trial slides for DISH's noninfringement arguments focusing on technical background section and noninfringement arguments (5.2) | 5.2 | 3,510.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Draft deposition designations for Richard Tashjian (3.1) | 3.1 | 1,503.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.8) | 0.8 | 388.00 |
| | | Utreja, Raj | Review and revise brief in opposition to Realtime's motion to exclude Paul Meyer's expert opinions (2.6); revise motion in limine related to total revenue and overall wealth of DISH (0.8) | 3.4 | 1,649.00 |
| | | Utreja, Raj | Strategize re opposition brief to Realtime's motion for summary judgment re equitable defenses (0.6) | 0.6 | 291.00 |
| | | Dean, Caitlin | Confer with team re case strategy (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work on motions in limine and opposition to motions to strike (11.0) | 11.0 | 6,875.00 |
| | | Hampton III, Bobby | Work on motions in limine (0.2) | 0.2 | 109.00 |
| | Principal | Cordell, Ruffin B. | Confer with trial team re motions practice, trial planning (0.7) | 0.7 | 819.00 |
| | | Tishman, Daniel | Work on opposition to motion to exclude opinions of Paul Meyer (4.2); work on mock trial presentation (2.6); work on motions in limine (0.9); participate in weekly team meeting (0.7) | 8.4 | 6,678.00 |
| | | Livedalen, Brian J. | Coordinate drafting of oppositions to Realtime's motion to strike, motion for summary judgment (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Coordinate weekly team call (.7); meet with team re MILs and trial strategy (.5) | 1.2 | 954.00 |
| | | Shartzer, Adam | Correspond with Lisa DeCaro re mock (0.2); conduct mock planning (0.6); draft updates to trial plan (0.5); edits and revise response to Daubert motion against Paul Meyer (2.3) | 3.6 | 2,970.00 |
| 6/8/2021 | Associate | Park, Min Woo | Draft mock trial slides for DISH's noninfringement arguments focusing on introduction of parties and witnesses, technical background section and noninfringement arguments (11.8) | 11.8 | 7,965.00 |
| | | Utreja, Raj | Review and analyze Dell Report to identify all sections to cite in support of motion in limine re DISH's total revenue and overall wealth (2.1); research relevant case law from the District of Colorado for same (2.3) | 4.4 | 2,134.00 |
| | | Utreja, Raj | Work on brief in opposition to Realtime's motion for summary judgment re equitable defenses (1.5) | 1.5 | 727.50 |
| | | Dean, Caitlin | Work on exhibit list (7.1) | 7.1 | 3,798.50 |
| | | Mosteller, Matthew | Prepare for mock trial (10.5) | 10.5 | 6,562.50 |
| | Principal | Tishman, Daniel | Work on mock trial presentation (4.9); work on opposition to motion to exclude re Paul Meyer (1.3) | 6.2 | 4,929.00 |
| | | Shartzer, Adam | Conduct mock planning call (0.7) | 0.7 | 577.50 |
| | | Shartzer, Adam | Revise and edit opposition brief re Daubert of expert Paul Meyer (1.8) | 1.8 | 1,485.00 |
| 6/9/2021 | Associate | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on introduction of parties and witnesses, technical background section and noninfringement arguments (11.8) | 11.8 | 7,965.00 |
| | | Utreja, Raj | Work on brief in opposition to Realtime's motion for summary judgment re equitable defenses (10.4) | 10.4 | 5,044.00 |
| | | Dean, Caitlin | Work on exhibit list (1.2); work on motions in limine (0.7) | 1.9 | 1,016.50 |
| | | Dean, Caitlin | Work on mock trial slides (7.2) | 7.2 | 3,852.00 |
| | | Mosteller, Matthew | Work on motions in limine and opposition to motions to strike (2.8) | 2.8 | 1,750.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re trial preparation, mock trial issues (0.7); tc DISH, local counsel re mock, trial preparation (0.1); review and revision of opposition to Meyer Daubert (1.2) | 2.0 | 2,340.00 |
| | | Tishman, Daniel | Work on mock trial presentation (4.3); work on opposition to motion to exclude re Paul Meyer (1.5); participate in weekly call with client re case status (0.5); participate in internal team meeting re case status (0.8); work on motions in limine (0.8) | 7.9 | 6,280.50 |
| | | Livedalen, Brian J. | Coordinate drafting of mock slides re non-infringement (1.2) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Meet with team re trial strategy, themes (1.3) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Participate in weekly client call (0.3); prepare for same (0.2) | 0.5 | 397.50 |
| | | Shartzer, Adam | Draft edits to damages slides for mock (1.8) | 1.8 | 1,485.00 |
| | Graphic Artist | Knowles, Adrien | Prepare demonstrative graphics for mock trial presentation (4.0) | 4.0 | 1,040.00 |
| 6/10/2021 | Associate | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on introduction of parties and witnesses, technical background section and noninfringement arguments (9.5) | 9.5 | 6,412.50 |
| | | Utreja, Raj | Work on brief in opposition to Realtime's motion for summary judgment re equitable defenses (7.7); research case law for same (3.5) | 11.2 | 5,432.00 |
| | | Dean, Caitlin | Work on mock trial slides (6.7) | 6.7 | 3,584.50 |
| | | Dean, Caitlin | Work on motions in limine (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Prepare for mock trial (8.1) | 8.1 | 5,062.50 |
| | Principal | Tishman, Daniel | Work on trial strategy plan (2.9); revise opposition to motion to exclude re Paul Meyer (2.4); work on motions in limine (2.1); work on mock presentation re damages (1.9) | 9.3 | 7,393.50 |
| | | Livedalen, Brian J. | Draft opposition to Bovik Daubert (1.5) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Participate in trial planning meeting (1.5) | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Meet with team to discuss slide strategy for mock (0.6); correspond with Mr. Gottschalk re damages slides (0.4); work on coordinating trial logistics with the team (2.7); meet with team to conduct trial planning (2.4); analyze the ex parte reexamination non-final office action (1.6) | 7.7 | 6,352.50 |
| | Paralegal | Afful, Adjoa K. | Update designations for attorney review (0.4) | 0.4 | 106.00 |
| | eDscovery Anlst | Alcindor, Andy | Preparing and staging load file for designation/annotation overlays into transcript review database and update database re same (0.9) | 0.9 | 234.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 6/11/2021 | Associate | Ellis, Michael | Edit opposition to Realtime's MSJ re equitable defenses (1.1) | 1.1 | 742.50 |
| | | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on noninfringement arguments (7.2) | 7.2 | 4,860.00 |
| | | Utreja, Raj | Revise brief in opposition to Realtime's motion for summary judgment re equitable defenses (4.0) | 4.0 | 1,940.00 |
| | | Dean, Caitlin | Work on exhibit list (0.8); work on mock trial slides (4.1) | 4.9 | 2,621.50 |
| | | Mosteller, Matthew | Prepare for mock trial (1.5) | 1.5 | 937.50 |
| | Principal | Cordell, Ruffin B. | Prepare for and conduct trial planning meeting with AIShartzer (1.2) | 1.2 | 1,404.00 |
| | | Tishman, Daniel | Work on mock presentation (3.7); work on trial strategy planning (2.7) | 6.4 | 5,088.00 |
| | | Livedalen, Brian J. | Edit non-infringement mock slides (2.5) | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Participate in trial planning strategy meeting (1.2) | 1.2 | 954.00 |
| | | Shartzer, Adam | Conduct meeting to prepare for trial (0.7); meet with co-counsel to prepare for damages mock (0.8); prepare for and conduct trial planning meeting with RBCordell (1.2); draft summary of ex parte reexamination results and correspond with DISH (0.7); review trial transcripts from the Knapp patent case and draft summary of trial for team (3.2) | 6.6 | 5,445.00 |
| | | Shartzer, Adam | Draft edits to opposition to Realtime's MSJ re equitable defenses (0.8) | 0.8 | 660.00 |
| | Paralegal | Afful, Adjoa K. | Review and update exhibit and witness lists (3.3) | 3.3 | 874.50 |
| | Other | Koch Baland, Anne | Research and obtain court documents (0.3) | 0.3 | 33.00 |
| | eDiscovery Anlst | Alcindor, Andy | Preparing and staging load file for designation/annotation overlays into transcript review database and update database re same (0.4) | 0.4 | 104.00 |
| 6/12/2021 | Principal | Cordell, Ruffin B. | Correspond with AIShartzer regarding trial strategy (0.7) | 0.7 | 819.00 |
| | | Shartzer, Adam | Correspond with RBCordell regarding trial strategy (0.7); investigate jury instructions re section 101 issues (0.7) | 1.4 | 1,155.00 |
| 6/13/2021 | Associate | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on introduction of parties and witnesses, technical background section and animations (8.5) | 8.5 | 5,737.50 |
| 6/14/2021 | Associate | Ballanco, Mike | Review and edit jury instructions (1.9); prepare for and attend team status call (0.7) | 2.6 | 1,885.00 |
| | | Ellis, Michael | Prepare for and confer with team re next steps (0.8); confer separately re incorporating additional jury instructions (0.4) | 1.2 | 810.00 |
| | | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on noninfringement arguments (9.6) | 9.6 | 6,480.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.7) | 0.7 | 339.50 |
| | | Utreja, Raj | Revise brief in opposition to Realtime's motion for summary judgment re equitable defenses (3.8) | 3.8 | 1,843.00 |
| | | Utreja, Raj | Revise motions in limine to incorporate feedback (1.0) | 1.0 | 485.00 |
| | | Dean, Caitlin | Confer with team re case strategy, trial preparation (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on exhibit list (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on motions in limine (0.3) | 0.3 | 160.50 |
| | | Mosteller, Matthew | Prepare for mock trial (9.0); draft motions in limine (1.5) | 10.5 | 6,562.50 |
| | | Hampton III, Bobby | Work on ex parte reexamination notice (3.0); work on Bovik supplemental declaration (2.6) | 5.6 | 3,052.00 |
| | Principal | Cordell, Ruffin B. | revised trial plan, confer with trial team re same (0.8); review and revision of opposition to Realtime's motion for summary judgment on DISH's equitable defenses (1.6) | 2.4 | 2,808.00 |
| | | Tishman, Daniel | Work on mock presentation (2.1); prepare for, participate in weekly team meeting re case strategy (0.8); work on opposition to motion for summary judgment re equitable defenses (0.3); revise opposition to Daubert motion re Paul Meyer (0.8); work on exhibit list (1.8) | 5.8 | 4,611.00 |
| | | Livedalen, Brian J. | Edit non-infringement mock slides (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Prepare trial memo (3.4); work with team regarding ex parte reexamination notice (0.6); review edits for motions being filed soon (0.7); edits and revise motions in limine (2.8) | 7.5 | 6,187.50 |
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list (3.1) | 3.1 | 821.50 |
| 6/15/2021 | Associate | Ballanco, Mike | Review and edit jury instructions (2.4) | 2.4 | 1,740.00 |
| | | Ellis, Michael | Identify and add additional jury instructions on licensing and marking issues (1.9); review and implement team comments on same (2); confer with team re same (0.4) | 4.3 | 2,902.50 |
| | | Park, Min Woo | Review the preliminary exhibit list (2.2); draft PowerPoint slides for DISH's noninfringement arguments for the mock trial focusing on introduction of parties and witnesses, technical background section and noninfringement arguments (3.9); draft PowerPoint slides for Realtime's infringement arguments for the mock trial (2.8) | 8.9 | 6,007.50 |
| | | Utreja, Raj | Prepare exhibits for brief in opposition to Realtime's motion for summary judgment re equitable defenses (0.7) | 0.7 | 339.50 |
| | | Dean, Caitlin | Work on exhibit list (0.6) | 0.6 | 321.00 |
| | | Mosteller, Matthew | Prepare for mock trial (5.6) | 5.6 | 3,500.00 |
| | | Hampton III, Bobby | Work on ex parte reexamination notice (0.5); work on Bovik supplemental declaration re ex parte reexamination (0.6) | 1.1 | 599.50 |
| | Principal | Cordell, Ruffin B. | Conduct conference with AIShartzer to discuss mock test strategy (0.5) | 0.5 | 585.00 |
| | | Tishman, Daniel | Work on mock presentation for Realtime side re damages (4.9); prepare for, participate in weekly call with client (1.1); work on trial strategy planning memo (0.8); work on motions in limine (0.7) | 7.5 | 5,962.50 |
| | | Livedalen, Brian J. | Edit opposition to Bovik Daubert (1.5) | 1.5 | 1,192.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Prepare for meeting re mock (0.4); review and edit and comment on damages mock slides (1.6); conduct first review of invalidity slides and draft edits to same (2.3) work on trial planning logistics with our trial prep team (1.5); conduct conference with R BCordell to discuss mock test strategy (0.5); confer with litigation team regarding upcoming filings (0.4); meet with team to discuss further strategy regarding invalidity tests (0.7); review and analyze exhibit list and confer with team re same (1.7) | 9.1 | 7,507.50 |
| | Paralegal | Afful, Adjoa K. | Prepare exhibits to opposition (0.9) | 0.9 | 238.50 |
| | | Afful, Adjoa K. | Review and update trial exhibit list (0.9) | 0.9 | 238.50 |
| 6/16/2021 | Associate | Ballanco, Mike | Review and edit jury instructions (2.1) | 2.1 | 1,522.50 |
| | | Ellis, Michael | Review and incorporate team edits to jury instructions (0.9); summarize outstanding issues for team (0.3); review exhibit lists for expert report exhibits (0.3); draft short version of instructions for mock (1); review MILs progress and summarize initialthoughts for team (1.3); draft responsive email to opposing counsel re same developing additional MIL proposals and confer with team (1.1); review client comments to equitable defense MSJ response (0.3) | 5.2 | 3,510.00 |
| | | Park, Min Woo | Draft PowerPoint slides for Realtime's infringement arguments for the mock trial focusing on introduction of parties and witnesses and technical background section (7.3) | 7.3 | 4,927.50 |
| | | Dean, Caitlin | Work on exhibit list (1.1) | 1.1 | 588.50 |
| | | Mosteller, Matthew | Prepare for mock trial (8.10); work on exhibit list (2.0) | 10.1 | 6,312.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re trial plan, mock preparations (0.6); tc Dish team re trial preparations, mock trial (0.2); review of ex parte action in '610 action (0.2) | 1.0 | 1,170.00 |
| | | Tishman, Daniel | Work on mock presentation for Realtime side re damages (5.7); revise opposition to motion to strike re Paul Meyer (1.4); participate in teleconference with jury consultant re mock presentation (0.7); work on motions in limine (1.2) | 9.0 | 7,155.00 |
| | | Shartzer, Adam | Prepare for and run weekly meeting (1.4); update and edit trial planning document (1.6); work on mock planning and timing (0.4); conduct meeting re DISH mock (1.2); draft edits to notice re ex parte reexamination (0.5); confer with team regarding trial pl anning documents (0.4); work with damage team re calculations in Dell schedules (0.9); edit motions in limine (1.3); confer with team re exhibit and witness lists (0.7); confer with team re objections to Realtime's exhibit list (0.6); edit motion re equit able defenses (0.8) | 9.8 | 8,085.00 |
| | Paralegal | Afful, Adjoa K. | Update and finalize trial exhibit list (6.4) | 6.4 | 1,696.00 |
| 6/17/2021 | Associate | Ballanco, Mike | Provide input on exhibit objections process (0.4) | 0.4 | 290.00 |
| | | Ellis, Michael | Confer re and edit motion to restrict draft for Meyer Opposition (0.6); review reexamination history for opposition to Realtime's MSJ re equitable defenses (0.7); incorporate client edits into motion in limine draft (0.4); implement team edits into jury instructions and identify outstanding issues (2); confer with team re same (0.3); finalize exhibits and opposition to equitable defenses MSJ for client review (1) | 5.0 | 3,375.00 |
| | | Park, Min Woo | Revise PowerPoint slides for DISH's noninfringement arguments focusing on introduction of parties and witnesses, technical background section and noninfringement arguments (3.0); draft PowerPoint slides for Realtime's infringement arguments (5.7) | 8.7 | 5,872.50 |
| | | Utreja, Raj | Finalize brief in opposition to Realtime's motion for summary judgment re equitable defenses and brief in opposition to Realtime's Daubert motion re Meyer, prepare both for filing (1.7) | 1.7 | 824.50 |
| | | Utreja, Raj | Prepare motion to restrict public access to DISH's opposition to Realtime's motion to exclude Meyer's damages opinions (2.0); prepare redactions to brief and exhibits for same (3.1) | 5.1 | 2,473.50 |
| | | Utreja, Raj | Revise brief in opposition to Realtime's motion for summary judgment re equitable defenses to incorporate 6/16 client feedback and prepare summary of revisions (2.8) | 2.8 | 1,358.00 |
| | | Mosteller, Matthew | Prepare for mock trial (2.0); work on jury instructions (1.0); work on opposition to motion to strike (2.2) | 5.2 | 3,250.00 |
| | | Hampton III, Bobby | Correspond with team re pretrial tasks (0.2) | 0.2 | 109.00 |
| | Principal | Cordell, Ruffin B. | Review and revision of motions in limine, confer with trial team re same (1.8) | 1.8 | 2,106.00 |
| | | Tishman, Daniel | Work on mock presentation re damages (1.7); revise opposition to motion to exclude re Paul Meyer (1.3); work on motions in limine (0.8); work on mock presentation re non-infringement (0.8); work on jury instructions (0.8) | 5.4 | 4,293.00 |
| | | Livedalen, Brian J. | Edit opposition to Bovik Daubert (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Review comments from DISH and draft edits to equitable defenses opposition (0.8); edit invalidity slides for mock (1.3); confer with team and review non-infringement slides (1.8); confer with Lisa DeCaro re mock planning (0.6); search for and incorporate Uropep ruling into the MiLs (1.4); draft further edits to ex parte reexamination notice (0.4); review and further edit ex parte notice (0.5); confer with team regarding spreading mock across two days and present strategy to DISH (0.7); begin work on jury instructions (0.8) | 8.3 | 6,847.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 6/18/2021 | Associate | Ellis, Michael | Review in depth Realtime's reexamination reply and Board's response (0.8); recommend and implement edits to MSJ opposition re equitable defenses following review (0.9); work with team to finalize and file same (1); review Realtime MIL proposals and prepare for meet and confer re same (1); meet and confer with opposing counsel (0.7) | 4.4 | 2,970.00 |
| | | Park, Min Woo | Draft PowerPoint slides for DISH's noninfringement arguments and Realtime's infringement arguments (5.9) | 5.9 | 3,982.50 |
| | | Utreja, Raj | Conduct final quality-control review of brief in opposition to Realtime's motion for summary judgment re equitable defenses and corresponding exhibits (2.4) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Work on DISH's Response to Motion to Exclude Meyer Opinions (0.4) | 0.4 | 214.00 |
| | | Dean, Caitlin | Work on mock trial slides (0.4) | 0.4 | 214.00 |
| | | Mosteller, Matthew | Prepare for mock trial (7.7) | 7.7 | 4,812.50 |
| | | Hampton III, Bobby | Confer with team re pretrial tasks (0.2) | 0.2 | 109.00 |
| | Principal | Tishman, Daniel | Finalize opposition to motion to exclude re Paul Meyer re damages (1.9); prepare for, participate in meet and confer re motions in limine (1.3); work on mock presentation (0.7) | 3.9 | 3,100.50 |
| | | Livedalen, Brian J. | Edit infringement mock slides (3.1) | 3.1 | 2,464.50 |
| | | Livedalen, Brian J. | Edit opposition to Bovik Daubert (3.2) | 3.2 | 2,544.00 |
| | | Shartzer, Adam | Review and report recent filings (0.4); review opposition to equitable defenses for filing (0.5); review and analyze contracts for trial services (0.8); confer with team re trial prep (0.5); conduct review re MiL stipulation (0.4) | 2.6 | 2,145.00 |
| | | Sterba, Richard | Prepare for mock jury exercise and analyze related materials (2.5) | 2.5 | 2,250.00 |
| 6/19/2021 | Associate | Park, Min Woo | Revise PowerPoint slides for DISH's noninfringement arguments and tweak the animation (5.2) | 5.2 | 3,510.00 |
| 6/21/2021 | Associate | Ballanco, Mike | Research and draft jury instruction for patent exhaustion (0.6) | 0.6 | 435.00 |
| | | Ellis, Michael | Prepare for and attend weekly meeting (1.3); work with team and opposing counsel to finalize stipulated MILs (2); assist in drafting motion to restrict re same and noticing Realtime per local rules (0.6); work on disputed MILs (0.5); review and make initial objections to Realtime's exhibit list (8) | 12.4 | 8,370.00 |
| | | Park, Min Woo | Draft mock trial slides for noninfringement and infringement arguments (9.2) | 9.2 | 6,210.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (1.3) | 1.3 | 630.50 |
| | | Dean, Caitlin | Confer with team re case strategy (1.2) | 1.2 | 642.00 |
| | | Mosteller, Matthew | Prepare for mock trial (5.0); prepare draft 282 Notice of Prior Art (4.4); coordinate regarding team trial strategy (1.0) | 10.4 | 6,500.00 |
| | | Hampton III, Bobby | Work on factual citations to motions in limine (3.0); work on legal citations to same (1.3); work on exhibits to same (2.0); work on jury instructions (2.0); confer with team re pretrial tasks (1.0) | 9.3 | 5,068.50 |
| | Principal | Cordell, Ruffin B. | Teleconference DISH team re parsing bench trial vs. jury trial issues (0.3); confer with trial team re mock trial (0.4); review of Realtime positions on motions in limine, confer with trial team re same (0.6) | 1.3 | 1,521.00 |
| | | Tishman, Daniel | Work on mock presentation (3.5); participate in meeting with Hugh Gottschalk re same (1.2); prepare for, participate in weekly team call re case status (1.6); work on motions in limine (1.2); meet and confer with opposing counsel re same (0.7); work on jury instructions (0.7) | 8.9 | 7,075.50 |
| | | Livedalen, Brian J. | Coordinate team call (1.1); prepare for same (.3); meet with team re jury instructions (.5) | 1.9 | 1,510.50 |
| | | Livedalen, Brian J. | Draft correspondence to opposing counsel re proposed stipulation (0.7) | 0.7 | 556.50 |
| | | Livedalen, Brian J. | Edit mock slides re non-infringement and validity (1.8) | 1.8 | 1,431.00 |
| | | Shartzer, Adam | Prepare for and attend weekly team meeting (1.6); analyze upcoming filings and prepare team coordination for addressing filings (0.7) | 2.3 | 1,897.50 |
| | | Shartzer, Adam | Prepare for upcoming mock sessions (1.4) | 1.4 | 1,155.00 |
| | | Shartzer, Adam | Revise jury instructions (0.7); prepare trial logistics (1.4) | 0.7 | 577.50 |
| | | Shartzer, Adam | Revise stipulated MiLs (0.5); confer with litigation team re MiL strategy (1.3) | 1.8 | 1,485.00 |
| | Paralegal | Afful, Adjoa K. | Prepare exhibits for motion (0.9) | 0.9 | 238.50 |
| 6/22/2021 | Associate | Ellis, Michael | Confer with opposing counsel re confidentiality designations per local rule (0.4); work with team to finalize disputed Motion in limine draft, exhibits, and motion to restrict, and file same (3.5); confer with team re exhibit list and next steps (0.5); begin implementing suggestions re same (0.6) | 5.0 | 3,375.00 |
| | | Park, Min Woo | Draft mock trial presentation slides for Plaintiff's infringement arguments, focusing on the animations and the throughput claim limitation (9.1); review with Richart Sterba and Brian Livedalen Realtime's mock trial slide deck for infringement (1.2) | 10.3 | 6,952.50 |
| | | Dean, Caitlin | Work on mock trial slides (1.1) | 1.1 | 588.50 |
| | | Mosteller, Matthew | Revise and finalize motions in limine (3.0): prepare for mock trial (5.0) | 8.0 | 5,000.00 |
| | | Hampton III, Bobby | Finalize motions in limine (1.0); work on Bovik supplemental declaration (0.5); work on bench trial motion (3.0); analyze case law re same (2.0) | 6.5 | 3,542.50 |
| | Principal | Cordell, Ruffin B. | tc DISH team re parsing bench trial vs. jury trial issues (0.3); confer with trial team re mock trial (0.4) | 0.7 | 819.00 |
| | | Tishman, Daniel | Draft script for Realtime damages mock (4.0); work on jury instructions (1.9); work on motions in limine (1.8); work on exhibit objections (0.9) | 8.6 | 6,837.00 |
| | | Livedalen, Brian J. | Edit validity and infringement slides (2.4); meet with Rich Sterba re same (1.5) | 3.9 | 3,100.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Prepare for mock re invalidity (1.7); discuss cross-examination strategy with team (0.4); draft further edits to slides re Imai reference and discuss with team (0.8) | 2.9 | 2,392.50 |
| | | Sterba, Richard | Review, analyze and work on materials for mock jury exercise (2.6) | 2.6 | 2,340.00 |
| | Paralegal | Afful, Adjoa K. | Review and update exhibit list objections (2.7) | 2.7 | 715.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Process and prepare DISHRT0090486-0090563 for production to opposing counsel (0.7) | 0.7 | 182.00 |
| 6/23/2021 | Associate | Ellis, Michael | Confer with team re prior art reference and translation (0.3); organize team effort to respond to realtime MILs (0.6); develop template for same (0.4); review jury instructions and confer with team re outstanding issues (1.1); implement team edits and circulate final version for internal review (1.6); confer with team and review potential motion to restrict for opposition filing and exhibits (0.5) | 4.5 | 3,037.50 |
| | | Park, Min Woo | Draft mock trial presentation slides for Plaintiff's infringement case (12.3); review with Richart Sterba and Brian Livedalen Realtime's mock trial slide deck for infringement (1.6) | 13.9 | 9,382.50 |
| | | Utreja, Raj | Strategize re oppositions to Realtime's motions in limine (0.7) | 0.7 | 339.50 |
| | | Dean, Caitlin | Correspond with damages expert re deposition of Stephen Dell (0.2) | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on jury instructions (1.4) | 1.4 | 749.00 |
| | | Mosteller, Matthew | Prepare for mock trial (3.0): prepare opposition to Realtime motions in limine (2.0); draft opposition to motion to strike defendants' expert (5.0) | 10.0 | 6,250.00 |
| | | Hampton III, Bobby | Finalize and serve Bovik supplemental expert report (0.2); work on motion for bench trial (1.0); analyze case law re bifurcation of invalidity issues (2.0); analyze subject matter ineligibility opening summary judgment motion (2.0); analyze law cited in same (2.0); work on jury instructions (0.5) | 7.7 | 4,196.50 |
| | Principal | Cordell, Ruffin B. | tc DISH team re mock trial, bench trial issues (0.4); confer with trial team re best approach to present bench trial issues (0.5) | 0.9 | 1,053.00 |
| | | Tishman, Daniel | Work on jury instructions (2.3); work on script for Realtime damages mock (2.1); prepare for, participate in call with client re case status (0.9); work on strategy re opposition to motions in limine (0.8); confer with opposing counsel re case deadlines (0.2) | 6.3 | 5,008.50 |
| | | Livedalen, Brian J. | Edit mock slides for validity and infringement (5.5) | 5.5 | 4,372.50 |
| | | Livedalen, Brian J. | Edit opposition to Bovik Daubert (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Meet with team re mock presentation (0.6) | 0.6 | 477.00 |
| | | Shartzer, Adam | Discuss jury instructions with team (0.4); prepare agenda for weekly call (0.7); discuss case strategy with RBCordell (0.5); run team call with DISH (0.5); review Bovik supplemental report (0.4); correspond with co-counsel re case (0.4); meet with litigat ion team to discuss jury instructions (1.3); conduct further case law research into licensing instruction (0.8); confer with RBCordell re license defense slides and additional module for same (0.4); work with team re license slides (0.6); respond to DISH concerns re Bovik supplemental report (0.5); review and analyze jury instructions and update draft re same (2.6) | 9.1 | 7,507.50 |
| | | Sterba, Richard | Prepare for mock jury exercise, including analyze and work on presentation materials (2.2) | 2.2 | 1,980.00 |
| | Paralegal | Afful, Adjoa K. | Compile documents for attorney review (0.9) | 0.9 | 238.50 |
| 6/24/2021 | Associate | Ballanco, Mike | Discuss strategy for 101 reply motion with team (0.8) | 0.8 | 580.00 |
| | | Ellis, Michael | Work on draft response to MIL No. 3 (1.6); research case law re advisory options per Rule 39(c) for bench trial notice and confer with team re same (0.7); work with team to finalize restriction motion for opposition to exclude Bovik and confer with opposing counsel re same (1) | 3.4 | 2,227.50 |
| | | Park, Min Woo | Revise mock trial presentation slides for plaintiff's infringement case, focusing on reducing the number of slides and simplifying the content (9.2) | 9.2 | 6,210.00 |
| | | Dean, Caitlin | Work on mock trial slides (7.4) | 7.4 | 3,959.00 |
| | | Mosteller, Matthew | Prepare for mock trial (6.0); work on and file opposition to Realtime motion to strike defendants' expert (5.0) | 11.0 | 6,875.00 |
| | | Hampton III, Bobby | Work on reply motion in limine re patent and trademark office proceedings (2.0); work on reply motion in limine re prior litigations (2.0); analyze law re expert declarations creating material disputes of facts (1.0); confer with team re summary judgmentreply (0.5) | 5.5 | 2,997.50 |
| | Principal | Tishman, Daniel | Prepare for mock presentation re Realtime damages (3.4); revise presentation re same (1.1); coordinate with jury consultant re license defense, mock logistics (1.8); work on opposition to motions in limine (0.8); coordinate with local counsel re strategyfor request for bench trial (1.3) | 8.4 | 6,678.00 |
| | | Livedalen, Brian J. | Prepare for mock presentation re validity (4.5) | 4.5 | 3,577.50 |
| | | Shartzer, Adam | Continue drafting edits to draft jury instructions (0.6); investigate case law re advisory verdicts (0.8); investigate case law re jury instructions on exhaustion (0.4); consider issue of proposed stipulation re accused products and same operation (0.4); work on updates to opposition briefing (0.5) | 2.7 | 2,227.50 |
| | | Sterba, Richard | Prepare for mock jury exercise, including review, analyze and work on presentation materials for same (1.3) | 1.3 | 1,170.00 |
| | Paralegal | Afful, Adjoa K. | Prepare documents for production (0.3) | 0.3 | 79.50 |
| 6/25/2021 | Associate | Ballanco, Mike | Review Realtime 101 response and draft reply outline (0.2) | 0.2 | 145.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Ellis, Michael | Review prior RAK law jury instructions and implement changes in our draft (1); finalize draft jury instructions and send to opposing counsel for comment (1); review Realtime's motion to restrict proposals and respond per local rules (0.3); continue working on opposition to Realtime's MIL No. 3 (0.8); confer with team re reply in support of Dell Daubert (0.4) | 3.5 | 2,362.50 |
| | | Park, Min Woo | Revise mock trial presentation slides for plaintiff's infringement case and DISH's noninfringement case (6.8) | 6.8 | 4,590.00 |
| | | Utreja, Raj | Draft opposition to Realtime's motion in limine no. 2 re comparing the accused products to the prior art or DISH's own patents (2.3); research legal authority for same (2.1); strategize re same (0.2) | 4.6 | 2,231.00 |
| | | Dean, Caitlin | Prepare for mock trial (3.3) | 3.3 | 1,765.50 |
| | | Mosteller, Matthew | Draft opposition to Realtime's motions in limine (2.5); prepare for mock trial (3.0) | 5.5 | 3,437.50 |
| | | Hampton III, Bobby | Work response to Realtime's motion in limine re patent and trademark office proceedings (1.5); work response to Realtime's motion in limine re prior litigations (1.5); analyze Realtime's 35 USC 101 summary judgment brief (3.0); work on reply outline to same (2.0); analyze case law for same (0.5) | 8.5 | 4,632.50 |
| | Principal | Cordell, Ruffin B. | Confer with AlShartzer re 101 strategy (0.3) | 0.3 | 351.00 |
| | | Cordell, Ruffin B. | Discuss jury instruction strategy with AlShartzer (0.4) | 0.4 | 468.00 |
| | | Cordell, Ruffin B. | review of materials for mock trial (2.4); confer with trial team re corporate representative at upcoming Colorado trial (0.3); review of proposed draft jury instructions (0.8) | 3.5 | 4,095.00 |
| | | Tishman, Daniel | Prepare for, record mock presentation (3.6); work on reply brief re motion to exclude testimony of Stephen Dell (1.8); work on opposition to motions in limine (0.9) | 6.3 | 5,008.50 |
| | | Livedalen, Brian J. | Finalize infringement, non-infringement, and validity slides for mock trial (5.7) | 5.7 | 4,531.50 |
| | | Shartzer, Adam | Prepare for trial by reviewing jury instructions (0.9); discuss jury instruction strategy with RBCordell (0.4); prepare for mock and edits mock slides (4.7) | 6.0 | 4,950.00 |
| | | Shartzer, Adam | Review and analyze Realtime's opposition to our summary judgment motions re section 101 (0.8); confer with RBCordell re 101 strategy (0.3); review emailed edits from DISH re edits to mock slides (0.4) | 1.5 | 1,237.50 |
| | | Sterba, Richard | Prepare for mock jury exercise, including analyze and work on materials for same (2.3) | 2.3 | 2,070.00 |
| 6/26/2021 | Associate | Ballanco, Mike | Review Realtime 101 response and draft reply outline (5.1) | 5.1 | 3,697.50 |
| | | Ellis, Michael | Finalize opposition to Realtime MIL No. 3 (1.4); confer with team re replies in support of DISH Daubert motions (0.3); draft outline of marking issue re same (0.3) | 2.0 | 1,350.00 |
| | | Hampton III, Bobby | Confer with team re 35 USC 101 reply brief (0.2); confer with team re motions in limine (0.2) | 0.4 | 218.00 |
| | Principal | Cordell, Ruffin B. | Review and revision of mock trial slides (3.8) | 3.8 | 4,446.00 |
| | | Tishman, Daniel | Work on reply in support of motion to strike opinions of Stephen Dell (0.6) | 0.6 | 477.00 |
| | | Shartzer, Adam | Correspond with team re preparations for 101 motion reply and strategy re same (0.7); correspond with DISH re mock edits (0.4) | 1.1 | 907.50 |
| 6/27/2021 | Associate | Ballanco, Mike | Draft reply to Realtime 101 motion (4.0) | 4.0 | 2,900.00 |
| | | Ellis, Michael | Draft reply argument in support of Mitzenmacher's untimely infringement theories and confer with team re same (2.2); review and edit draft MIL opposition and confer with team re timeline (0.9) | 3.1 | 2,092.50 |
| | | Utreja, Raj | Research case law for reply brief in support of DISH's Daubert and motion to strike Dell's opinions (0.5) | 0.5 | 242.50 |
| | | Dean, Caitlin | Work on reply in support of Mitzenmacher Daubert (2.1) | 2.1 | 1,123.50 |
| | | Mosteller, Matthew | Draft opposition to Realtime motions in limine (1.5) | 1.5 | 937.50 |
| | | Hampton III, Bobby | Work on 35 USC 101 reply brief (3.0); read and analyze case law for same (2.7); confer with team re same (0.3) | 6.0 | 3,270.00 |
| | Principal | Cordell, Ruffin B. | further review and revision of mock trial slides (4.6) confer with DISH team re MILs, jury instructions, mock trial, motions (0.7) | 5.3 | 6,201.00 |
| | | Livedalen, Brian J. | Practice validity presentations for mock trial (3.5) | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Prepare for mock hearing (3.4) | 3.4 | 2,805.00 |
| 6/28/2021 | Associate | Ballanco, Mike | Draft 101 motion reply brief (5.2) | 5.2 | 3,770.00 |
| | | Ellis, Michael | Attend weekly team meeting (0.3); confer with team re Dell Daubert reply (0.3); research case law re handling evidentiary issues via FRE 702 (1.2); draft marking rebuttal in Dell Daubert Reply (2.4); update Mitzenmacher's "new theories" rebuttal (1.4); review draft MIL opposition and work with team re timeline (2.3) | 7.9 | 5,332.50 |
| | | Park, Min Woo | Revise mock trial presentation slides for plaintiff's infringement case and DISH's noninfringement case (7.6) | 7.6 | 5,130.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting (0.7) | 0.7 | 339.50 |
| | | Utreja, Raj | Revise opposition to Realtime's motion in limine no. 2 re comparing the accused products to the prior art or DISH's own patents, add section on non-infringing alternatives (1.8) | 1.8 | 873.00 |
| | | Utreja, Raj | Work on "failure to disclose" section of reply brief in support of DISH's Daubert and motion to strike Dell's opinions (5.9) | 5.9 | 2,861.50 |
| | | Dean, Caitlin | Confer with team re case strategy (0.6) | 0.6 | 321.00 |
| | | Dean, Caitlin | Work on mock trial slides (1.4) | 1.4 | 749.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Dean, Caitlin | Work on reply in support of Mitzenmacher Daubert (1.3); work on responses to motions in limine (0.4); work on reply in support of Dell Daubert (4.1) | 5.8 | 3,103.00 |
| | | Mosteller, Matthew | Draft opposition to Realtime's motions in limine (2.0); draft reply in support of motion to strike Plaintiff's expert (6.0); prepare for mock trial (1.3) | 9.3 | 5,812.50 |
| | | Hampton III, Bobby | Confer with team re outstanding tasks (0.5); work on legal arguments to 35 USC 101 reply brief (6.6) | 7.1 | 3,869.50 |
| | Principal | Cordell, Ruffin B. | confer with DISH team re MILs, jury instructions, mock trial, motions (0.5); revised non-infringement presentation for mock trial (2.8); recorded non-infringement presentation for mock trial (1.2); review and revision of Realtime infringement module for mock trial (1.7); revision of license module for mock trial (1.2) | 7.4 | 8,658.00 |
| | | Tishman, Daniel | Participate in mock presentation (2.6); revise slides re same (1.5); work on reply re motion to exclude opinions of Stephen Dell (2.2); participate in weekly internal team meeting re case status (0.8); work on legal research re license defense (1.5) | 8.6 | 6,837.00 |
| | | Livedalen, Brian J. | Coordinate team meeting (1.0) | 1.0 | 795.00 |
| | | Livedalen, Brian J. | Draft reply in support of Mitzenmacher Daubert (2.0) | 2.0 | 1,590.00 |
| | | Livedalen, Brian J. | Prepare slides and video for validity and non-infringement presentations for mock trial (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Prepare for mock (5.7); prepare for weekly team meeting and conduct team meeting (0.8); attend Hugh Gottschalk damages presentation (0.7) | 7.2 | 5,940.00 |
| | | Sterba, Richard | Prepare for mock jury exercise (3.8) | 3.8 | 3,420.00 |
| | Other | Koch Baland, Anne | Research and obtain court orders and transcripts (2.5) | 2.5 | 275.00 |
| 6/29/2021 | Associate | Ballanco, Mike | Draft 101 motion reply brief (2.8) | 2.8 | 2,030.00 |
| | | Ellis, Michael | Work on responsive MIL draft and exhibits (2.8); confer with team re same (0.3); edit Dell Daubert reply (0.5); review and edit Mitzenmacher Daubert reply (0.7); continue reviewing and cataloguing exhibit list (1.9) | 6.2 | 4,185.00 |
| | | Park, Min Woo | Revise mock trial presentation slides for plaintiff's infringement case and DISH's noninfringement case (6.3) | 6.3 | 4,252.50 |
| | | Utreja, Raj | Revise opposition to Realtime's motions in limine and prepare redacted exhibits for same (2.0) | 2.0 | 970.00 |
| | | Utreja, Raj | Revise reply brief in support of DISH's Daubert and motion to strike Dell's opinions (1.4) | 1.4 | 679.00 |
| | | Dean, Caitlin | Research case law in support of licensing defense (1.0) | 1.0 | 535.00 |
| | | Dean, Caitlin | Work on reply in support of Dell Daubert (3.1); work on responses to motions in limine (1.2); work on reply in support of Mitzenmacher Daubert (0.8) | 5.1 | 2,728.50 |
| | | Dean, Caitlin | Work on slides for mock trial (0.7) | 0.7 | 374.50 |
| | | Mosteller, Matthew | Draft reply in support of motion to strike Plaintiff's expert (5.0); work on defendants' opposition to Realtime's motions in limine (3.0) | 8.0 | 5,000.00 |
| | | Hampton III, Bobby | Confer with team re license/exhaustion defense (1.0); work on patent subject matter reply brief (1.0); work on responses to Realtime's motions in limine (1.8) | 3.8 | 2,071.00 |
| | Principal | Cordell, Ruffin B. | confer with mock team re infringement presentations (0.8); review and revision of license, closing mock trial presentations (2.7); recorded license and closing presentations for mock trial (1.4) | 4.9 | 5,733.00 |
| | | Tishman, Daniel | Work on reply in support of motion to exclude opinions of Stephen Dell (3.8); prepare for mock presentations re damages, license defense (1.9); participate in mock presentations re same (1.7) | 7.4 | 5,883.00 |
| | | Livedalen, Brian J. | Edit reply in support of Mitzenmacher Daubert (3.5) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Prepare slides and videos on infringement and non-infringement for mock trial (5.5) | 5.5 | 4,372.50 |
| | | Shartzer, Adam | Edit reply iso section 101 motion (3.4) | 3.4 | 2,805.00 |
| | | Shartzer, Adam | Participate in mock taping and prepare for mock exercise (4.4); correspond with DISH re mock preparations (0.4) | 4.8 | 3,960.00 |
| | | Sterba, Richard | Prepare for and participate in mock jury exercise (9.3) | 9.3 | 8,370.00 |
| | Paralegal | Afful, Adjoa K. | Compile opposing exhibit set for attorney review (1.9); prepare trial exhibits (3.9) | 5.8 | 1,537.00 |
| 6/30/2021 | Associate | Ballanco, Mike | Courtesy Discount | (0.1) | (50.56) |
| | | Ballanco, Mike | Prepare for and attend team status call (1.7) | 1.7 | 1,232.50 |
| | | Ellis, Michael | Courtesy Discount | (0.2) | (146.11) |
| | | Ellis, Michael | Update MIL 3 response per team comments (0.3); continue reviewing and bucketizing exhibit objections (3.2); work with staff to identify missing exhibits (0.3); review Judge Jackson's practice standards (0.2); draft email to Realtime re jury instructions a nd exhibit list objections in lieu of same and current schedule (0.4); update jury instructions to include license effect on damages start date (0.3); confer with team re plan for addressing exhibits subject to pending motions (0.4); work with team to update and serve supplemental exhibit list (0.4) | 5.5 | 3,712.50 |
| | | Park, Min Woo | Courtesy Discount | (0.4) | (291.93) |
| | | Utreja, Raj | Courtesy Discount | (0.2) | (107.75) |
| | | Utreja, Raj | Review and revise all jury instructions and verdict forms (2.1) | 2.1 | 1,018.50 |
| | | Utreja, Raj | Revise opposition to Realtime's motions in limine (1.0) | 1.0 | 485.00 |
| | | Dean, Caitlin | Courtesy Discount | (0.2) | (96.21) |
| | | Dean, Caitlin | Work on jury instructions (1.7); work on response to motions in limine (4.2); work on exhibit list (0.2) | 6.1 | 3,263.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Mosteller, Matthew | Courtesy Discount | (0.4) | (235.08) |
| | | Mosteller, Matthew | Work on response to Realtime's motions in limine (1.7); work on reply in support of motion to strike Plaintiff's expert (0.9) | 2.6 | 1,625.00 |
| | | Hampton III, Bobby | Attend mock trial (5.5); analyze case re exhaustion (3.5); work on motions in limine (0.5); analyze client feedback for subject matter eligibility summary judgment reply brief (0.2); work on pretrial stipulations (1.5) | 11.2 | 6,104.00 |
| | | Hampton III, Bobby | Courtesy Discount | (0.2) | (92.63) |
| | Principal | Cordell, Ruffin B. | confer with DISH team re mock trial, motions (0.4); observing mock trial, ongoing commentary, questionnaire responses during mock jury study (4.8); review and revision of reply brief on motion for summary judgment under section 101 (1.4) | 6.6 | 7,722.00 |
| | | Cordell, Ruffin B. | Courtesy Discount | (0.1) | (130.87) |
| | | Cordell, Ruffin B. | Courtesy Discount | (0.0) | (8.47) |
| | | Tishman, Daniel | Courtesy Discount | (0.4) | (288.39) |
| | | Tishman, Daniel | Participate in mock trial presentation (4.1); work on opposition to motions in limine (2.3); work on jury instructions (1.5); prepare for, participate in weekly call with client (0.8) | 8.7 | 6,916.50 |
| | | Livedalen, Brian J. | Attend mock trial presentations (4.0) | 4.0 | 3,180.00 |
| | | Livedalen, Brian J. | Courtesy Discount | (0.2) | (178.89) |
| | | Livedalen, Brian J. | Edit opposition to motion in limine (2.1); perform legal research in support of same (1.4) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Participate in client meeting (.5); prepare for same (.4) | 0.9 | 715.50 |
| | | Shartzer, Adam | Attend mock and confer with team re strategy (5.8); prepare for weekly conference and conduct conference (0.9); analyze mock results from end of the day (0.8); edit motions to strike and Daubert for Mitzemacher and Dell (1.4) | 8.9 | 7,342.50 |
| | | Shartzer, Adam | Courtesy Discount | (0.3) | (256.75) |
| | | Shartzer, Adam | Edit section 101 motion (0.7); confer with RBCordell re strategy (0.4) | 1.1 | 907.50 |
| | | Sterba, Richard | Analyze and participate in mock jury exercise (1.3) | 1.3 | 1,170.00 |
| | | Sterba, Richard | Courtesy Discount | (0.1) | (49.94) |
| | Paralegal | Afful, Adjoa K. | Courtesy Discount | (0.1) | (17.32) |
| | Other | Koch Baland, Anne | Courtesy Discount | (0.0) | (0.68) |
| | eDiscovery Anlst | Spanoudakis, Dennis | Courtesy Discount | - | (0.40) |
| | | Alcindor, Andy | Courtesy Discount | - | (0.74) |
| | Graphic Artist | Knowles, Adrien | Courtesy Discount | (0.0) | (2.28) |
| | | | | | 884,075.00 |
| 7/1/2021 | Associate | Ballanco, Mike | Finalize 101 motion reply | 2.4 | 1,740.00 |
| | | Ellis, Michael | Attend Group 1 mock trial session and deliberations (3.5); work on summarizing notes re same (1); incorporate team comments into MIL opposition and work with team to get final approval (1.1); prepare for and meet with team re outstanding exhibit objections (1.1); continue working on exhibit summary (0.4) | 7.1 | 4,792.50 |
| | | Park, Min Woo | Attend the mock jury trial and summarize verdict (6.5); revise the jury instructions (0.7) | 7.2 | 4,860.00 |
| | | Utreja, Raj | Participate in jury room 3 of mock trial | 6.4 | 3,104.00 |
| | | Utreja, Raj | Strategize re mock trial | 1.7 | 824.50 |
| | | Dean, Caitlin | Analyze mock trial proceedings (4.6); work on jury instructions (0.8) | 5.4 | 2,889.00 |
| | | Dean, Caitlin | Research case law re patent exhaustion | 0.2 | 107.00 |
| | | Dean, Caitlin | Work on reply in support of Dell Daubert Motion | 0.4 | 214.00 |
| | | Mosteller, Matthew | Attend mock trial jury deliberations (5.0); revise reply in support of motion to strike Plaintiff's expert (1.5); work on objections to exhibit list (1.5) | 8.0 | 5,000.00 |
| | | Hampton III, Bobby | Attend mock trial (6.0); confer with team re same (1.0); read and analyze case law re first sale doctrine (1.3); work on motions in limine (0.5) | 8.8 | 4,796.00 |
| | Principal | Cordell, Ruffin B. | observed mock trial, deliberations, confer with trial consultants re mock results (4.2); review and revision of Mitzenmacher, Dell motions to strike/Dauberts (0.7); review and revision of opposition to motion in limine (0.8) | 5.7 | 6,669.00 |
| | | Tishman, Daniel | Participate in mock trial exercise (3.5); work on jury instructions (1.5); revise opposition to motions in limine (0.8) | 5.8 | 4,611.00 |
| | | Livedalen, Brian J. | Draft engagement letter for Neil Jensen | 0.8 | 636.00 |
| | | Livedalen, Brian J. | Edit opposition to Realtime MILs (1.5); edit draft stipulation (.3); edit reply re Mitzenmacher Daubert (1.4) | 3.2 | 2,544.00 |
| | | Livedalen, Brian J. | Participate in mock exercise (3); meet with team re same (.5) | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Prepare for and attend mock and take notes re juror deliberations (6.4); prepare motions for filing (0.6); conduct debrief meeting with consultants (0.7); edits documents being prepared for filing (0.5) | 8.2 | 6,765.00 |
| | | Sterba, Richard | Participate in mock jury exercise, including review and analyze results of same | 1.3 | 1,170.00 |
| | Paralegal | Afful, Adjoa K. | Update exhibits for attorney review | 1.7 | 450.50 |
| 7/2/2021 | Associate | Ballanco, Mike | Finalize and file 101 motion reply | 1.4 | 1,015.00 |
| | | Ellis, Michael | Finalize and send notes from mock deliberations (0.4); work with team to finalize MILs for filing (1.1); assist in reworking licensing instruction (0.3); resume categorizing exhibit objections, incorporating team feedback, and drafting exhibit letter (3.7); meet with team re trial strategy (1) | 6.5 | 4,387.50 |
| | | Park, Min Woo | Raise objections to documents listed in Realtime's exhibit list | 3.2 | 2,160.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Utreja, Raj | Prepare summary of jury room 3 from mock trial | 1.1 | 533.50 |
| | | Utreja, Raj | Strategize re pretrial issues | 2.0 | 970.00 |
| | | Dean, Caitlin | Confer with team re trial strategy | 1.0 | 535.00 |
| | | Dean, Caitlin | Work on objections to exhibit list (3.1); work on jury instructions (0.6) | 3.7 | 1,979.50 |
| | | Dean, Caitlin | Work on reply in support of Dell motion to strike | 0.8 | 428.00 |
| | | Mosteller, Matthew | Finalize and file reply in support of motion to strike Plaintiff's expert (2.0); work on objections to exhibit list (2.0) | 4.0 | 2,500.00 |
| | | Hampton III, Bobby | Confer with team re pretrial tasks (1.0); analyze case law re exhaustion (0.6); work on memorandum re same (1.0); analyze mock trial panel summaries (0.7) | 3.3 | 1,798.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re jury instructions, witness preparation, pretrial conference | 0.8 | 936.00 |
| | | Tishman, Daniel | Finalize opposition to motions in limine (1.6); finalize reply re motion to exclude opinions of Stephen Dell (0.8); participate in trial strategy meeting (1.0); work on jury instructions re license defense (1.1) | 4.5 | 3,577.50 |
| | | Livedalen, Brian J. | Coordinate preparations for pre-trial hearing | 1.5 | 1,192.50 |
| | | Shartzer, Adam | Analyze internal feedback from mock (0.5); prepare for and conduct call with team re mock feedback and incorporating feedback into trial planning (0.8); review jury instructions (0.9); report filings to DISH (0.4); | 2.6 | 2,145.00 |
| | | Shartzer, Adam | Prepare section 101 reply and revisions for filing (0.8); meet with litigation team re filing plan (0.3) | 1.1 | 907.50 |
| 7/3/2021 | Associate | Ellis, Michael | Update exhibit list objections per team input (0.3); continue verifying exhibits and objections (1) | 1.3 | 877.50 |
| | | Dean, Caitlin | Work on objections to Realtime's exhibit list | 0.4 | 214.00 |
| | Principal | Shartzer, Adam | Correspond with DISH (0.1) | 0.1 | 82.50 |
| 7/5/2021 | Associate | Ellis, Michael | Review and incorporate team updates to exhibit list (0.7); continue drafting exhibit and Trial procedure letter (0.9) | 1.6 | 1,080.00 |
| | | Park, Min Woo | Draft the outline for Dr. Alan Bovik's direct examination on technical background of the asserted patent and noninfringement | 5.3 | 3,577.50 |
| | | Utreja, Raj | Prepare objections to Realtime's exhibit list | 4.6 | 2,231.00 |
| | | Hampton III, Bobby | Work on memorandum re exhaustion defense (1.5) | 1.5 | 817.50 |
| 7/6/2021 | Associate | Ballanco, Mike | Review and edit proposed trial procedures | 0.6 | 435.00 |
| | | Ellis, Michael | Prepare for and confer with team re next steps (1); continue updating exhibit list objections (3); draft letter to opposing counsel re same and confer with team re same (2.5); review Judge Jackson trial procedures (0.5); draft letter re trial procedures and confer with team re same (2); draft email to opposing counsel re additional pretrial steps and procedures (0.8) | 9.8 | 6,615.00 |
| | | Park, Min Woo | Draft the direct examination outline for Dr. Alan Bovik (technical expert) | 3.2 | 2,160.00 |
| | | Dean, Caitlin | Confer with team re case strategy | 1.1 | 588.50 |
| | | Dean, Caitlin | Summarize mock trial results | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on objections to Realtime's exhibit list | 0.4 | 214.00 |
| | | Mosteller, Matthew | Develop team trial strategy (1.0); prepare for pre-trial conference (2.5) | 3.5 | 2,187.50 |
| | Principal | Cordell, Ruffin B. | review of mock trial results, confer with trial team re next steps and issue refinement | 1.4 | 1,638.00 |
| | | Tishman, Daniel | Revise correspondence re exhibit objections (2.5); work on deposition designations (1.7); revise jury instructions (1.6); participate in weekly team meeting re case status (1.0); revise correspondence re trial disclosures (0.8) | 7.6 | 6,042.00 |
| | | Livedalen, Brian J. | Coordinate weekly team call (.9); prepare agenda for same (.7); coordinate preparation of trial outlines (1.1) | 2.7 | 2,146.50 |
| | | Livedalen, Brian J. | Draft trial outline for Drew Major | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Meet with litigation team to discussion trial strategy (0.7); correspond with team re tasks for trial prep (0.6) | 1.3 | 1,072.50 |
| | Paralegal | Afful, Adjoa K. | Update deposition designations | 1.1 | 291.50 |
| | Other | Koch Baland, Anne | Research and obtain court transcripts | 1.0 | 110.00 |
| 7/7/2021 | Associate | Ellis, Michael | Review Realtime edits to proposed jury instructions (2.9); confer with team re same (1.1); implement edits, research relevant case law, and identify areas of dispute (6.3); draft email to opposing counsel re interim deadlines, and request meet and confers (0.8); finalize trial procedures letter and send to opposing counsel (0.9) | 12.0 | 8,100.00 |
| | | Utreja, Raj | Revise jury instructions (3.3); prepare jury questionnaire (0.2); strategize re jury instructions and other pretrial issues (2.0) | 5.5 | 2,667.50 |
| | | Mosteller, Matthew | Prepare for pre-trial conference (6.0); draft and revise 282 Notice of prior art (1.5); prepare witness outlines (1.0) | 8.5 | 5,312.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re: trial preparation, motions in limine/Daubert (0.6); tc Dish re trial planning, results of mock (0.3) | 0.9 | 1,053.00 |
| | | Tishman, Daniel | Work on jury instructions (2.9); work on analysis re jury selection (0.8); prepare for, participate in weekly call with client re case status (1.1); revise correspondence to opposing counsel re trial procedures (0.6); revise notice re request for bench trial (0.9) | 6.3 | 5,008.50 |
| | | Livedalen, Brian J. | Draft trial outline for Drew Major | 4.5 | 3,577.50 |
| | | Livedalen, Brian J. | Participate in weekly client call (.4); meet with team in preparation for same (.5) | 0.9 | 715.50 |
| | | Livedalen, Brian J. | Review, edit jury instructions | 2.2 | 1,749.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Shartzer, Adam | Discuss trial plan with RBCordell (0.4): prepare trial plan outline (0.6); meet with team to prepare for weekly call (0.5); edit correspondence to DISH re trial planning (0.2); attend weekly team call (0.4) | 2.1 | 1,732.50 |
| | Paralegal | Afful, Adjoa K. | Update and finalize deposition designations | 1.9 | 503.50 |
| 7/8/2021 | Associate | Ellis, Michael | Work on finalizing jury instructions and send to opposing counsel for review (4.4); prepare for and confer with opposing counsel re same (1.2); work with team to finalize exhibit objections and associated letter, and exchange with opposing counsel (2) | 7.6 | 5,130.00 |
| | | Park, Min Woo | Draft the direct examination outline for Dr. Alan Bovik (technical expert) on noninfringement | 5.2 | 3,510.00 |
| | | Utreja, Raj | Revise jury instructions (1.9); revise jury questionnaire (1.6) | 3.5 | 1,697.50 |
| | | Dean, Caitlin | Work on jury instructions (1.1); work on outlines re motions in limine for pretrial conference (3.8) | 4.9 | 2,621.50 |
| | | Mosteller, Matthew | Prepare direct witness outlines (7.0); work on stipulation re prior art (1.7) | 8.7 | 5,437.50 |
| | Principal | Cordell, Ruffin B. | confer with Dish re trial assignments (0.3); follow up with trial team re supporting local counsel preparation for damages case (0.4); tc local counsel re damages case (0.3); review of issues for trial, graphics preparation (0.7) | 1.7 | 1,989.00 |
| | | Tishman, Daniel | Work on jury instructions (1.6); meet and confer with opposing counsel re same (1.1); coordinate with co-counsel re damages strategy (0.8) | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Meet with graphics team re non-infringement slides (.3); review slides re same (.2) | 0.5 | 397.50 |
| 7/9/2021 | Associate | Ellis, Michael | Make additional edits and comments to the jury instructions in light of Realtime's and the team's edits to the joint jury instructions throughout the day (6.3) | 6.3 | 4,252.50 |
| | | Park, Min Woo | Draft an outline and demonstrative slides for Dr. Bovik's testimony on noninfringement | 6.2 | 4,185.00 |
| | | Utreja, Raj | Revise jury questionnaire (0.6); revise objections to Realtime's exhibit list (1.0) | 1.6 | 776.00 |
| | | Dean, Caitlin | Confer with team re trial strategy | 0.5 | 267.50 |
| | | Dean, Caitlin | Work on outline for direct examination of Dan Minnick (4.1); work on jury instructions (0.6) | 4.7 | 2,514.50 |
| | | Mosteller, Matthew | Prepare direct witness outlines | 7.0 | 4,375.00 |
| | Principal | Tishman, Daniel | Work on joint submission re jury instructions (2.1); coordinate with local counsel re damages examinations (0.8) | 2.9 | 2,305.50 |
| | | Livedalen, Brian J. | Edit Bovik direct outline (2.5); coordinate drafting of Overby direct outline (.5); edit jury instructions (.9) | 3.9 | 3,100.50 |
| 7/10/2021 | Associate | Ballanco, Mike | Prepare pretrial conference outline for summary judgment motion | 0.2 | 145.00 |
| | | Ellis, Michael | Review PTC assignments; update master motion in limine chart | 0.5 | 337.50 |
| 7/11/2021 | Associate | Dean, Caitlin | Work on outline for direct examination of Dan Minnick | 0.9 | 481.50 |
| | Principal | Tishman, Daniel | Work on outline for cross-examination of Stephen Dell | 0.4 | 318.00 |
| 7/12/2021 | Associate | Ballanco, Mike | Prepare pretrial conference outline for summary judgment motion | 2.8 | 2,030.00 |
| | | Ellis, Michael | Prepare for and confer with team re upcoming deadlines (1.3); confer with opposing counsel re exhibits and trial procedures (0.6); update trial procedures per team input (0.4); update joint exhibit list with Realtime objections (1.5); work verdict form and email to chambers (2); work on various pretrial conference outlines (3.5) | 9.3 | 6,277.50 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on technical background of the asserted patent and noninfringement | 4.9 | 3,307.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting | 0.9 | 436.50 |
| | | Utreja, Raj | Prepare pretrial outline for Realtime's motion in limine 2 (1.9); revise jury questionnaire and other pretrial materials (0.5) | 2.4 | 1,164.00 |
| | | Dean, Caitlin | Confer with damage expert, co-counsel re trial strategy | 1.3 | 695.50 |
| | | Dean, Caitlin | Confer with team re case strategy | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on outline for direct examination of Dan Minnick (1.7); research prior Dell testimony for Dell cross examination (0.3); work on supplemental deposition designations (3.6) | 5.6 | 2,996.00 |
| | | Mosteller, Matthew | Prepare direct witness outlines (9.7); revise 282 Notice of Prior Art (1.0) | 10.7 | 6,687.50 |
| | | Hampton III, Bobby | Confer with team re pretrial tasks (0.9); work on motion in limine pretrial hearing outlines (3.8); work on jury instruction pretrial hearing outline (2.0) | 6.7 | 3,651.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re trial preparation (0.6); review of proposed verdict form, jury instructions (0.8); review and revision of notice re bench trial (0.4) | 1.8 | 2,106.00 |
| | | Tishman, Daniel | Work on cross-examination outline re Stephen Dell (2.3); participate in call with expert Paul Meyer and Hugh Gottschalk (1.1); work on verdict form (0.8); finalize bench trial request (0.6); revise juror questionnaire (0.7); participate in weekly team meeting re case status (0.8) | 6.3 | 5,008.50 |
| | | Livedalen, Brian J. | Coordinate team meeting (.8); prepare agenda for same (.4) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Draft outline for Drew Major | 1.3 | 1,033.50 |
| | | Shartzer, Adam | Prepare for pre-trial conference (2.4); correspond with team regarding updates re trial (0.7) | 3.1 | 2,557.50 |
| | Paralegal | Afful, Adjoa K. | Confer with counsel re trial preparation | 0.6 | 159.00 |
| | | Edelin, Patrick | Work on trial preparation including time allocation charts and review of case materials for acclimation | 2.3 | 609.50 |
| 7/13/2021 | Associate | Ballanco, Mike | Prepare pretrial conference outline for jury instructions | 0.1 | 72.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Ellis, Michael | Finalize jury instructions outline and work with team to assign responsibilities (3.3); draft outline for DISH Mil No. 3 (1); work on master exhibit list and identify DISH's exhibits (1.1); correspond with opposing counsel re exhibit exchanges and jury questionnaire (0.4) | 5.8 | 3,915.00 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (2.3); draft an outline to argue Motion in Limine on the use of Realtime Adaptive Streaming moniker (0.8) | 3.1 | 2,092.50 |
| | | Utreja, Raj | Revise juror questionnaire based on Courtroom Performance's feedback and prepare email to opposing counsel re same (1.4); revise pretrial outline for Realtime motion in limine 2 (1.8); work on pretrial jury instructions outline (1.9) | 5.1 | 2,473.50 |
| | | Utreja, Raj | Strategize re McErlain cross examination (0.2); review and analyze McErlain deposition transcript and designations for same (2.0) | 2.2 | 1,067.00 |
| | | Dean, Caitlin | Work on direct examination of Dan Minnick (5.4); work on outlines re motions in limine for pretrial conference (0.7); work on outline re jury instructions for pretrial conference (1.1) | 7.2 | 3,852.00 |
| | | Mosteller, Matthew | Draft trial witness outlines | 6.4 | 4,000.00 |
| | | Hampton III, Bobby | Work on pretrial hearing argument outlines (0.4) | 0.4 | 218.00 |
| | Principal | Cordell, Ruffin B. | review of materials for pretrial conference | 2.3 | 2,691.00 |
| | | Tishman, Daniel | Work on cross-examination outline re Stephen Dell (3.5); prepare for pre-trial conference (1.9); work on direct examination outline of Dan Minnick (0.7); revise jury questionnaire (0.4) | 6.5 | 5,167.50 |
| | | Livedalen, Brian J. | Prepare outline for Daubert and MILs for pre-hearing conference | 3.5 | 2,782.50 |
| | | Shartzer, Adam | Start review of mock study report (1.4); conduct analysis into juror impressions and impacts on trial strategy and presentation focus (2.2); begin preparations for pre-hearing conference (3.3) | 6.9 | 5,692.50 |
| | Paralegal | Afful, Adjoa K. | Identify and compile documents for attorney review | 0.6 | 159.00 |
| | | Edelin, Patrick | Work on trial preparation | 2.1 | 556.50 |
| 7/14/2021 | Associate | Ellis, Michael | Work with team to finalize assignments and outlines (2.5); review updated exhibit list and objections, and update master list (2.5); work on responses to Realtime marking counterpoints (0.8); confer with team re same and other pretrial confer issues (1) | 6.8 | 4,590.00 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on technical background of the asserted patent and noninfringement | 4.7 | 3,172.50 |
| | | Utreja, Raj | Draft possible responses to Realtime's positions on the marking jury instruction for the pretrial conference (2.0); research legal authority for same (1.1) | 3.1 | 1,503.50 |
| | | Dean, Caitlin | Work on Meyer direct examination slides | 2.7 | 1,444.50 |
| | | Dean, Caitlin | Work on outlines re motions in limine for pretrial conference | 2.9 | 1,551.50 |
| | | Mosteller, Matthew | Develop case strategy in re invalidity (1.0); work on trial witness outlines (7.5) | 8.5 | 5,312.50 |
| | | Hampton III, Bobby | Work on pretrial hearing preparation materials (1.0) | 1.0 | 545.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re pretrial conference, assignments, trial preparation (0.5); tc DISH re case status and strategy (0.4); review of pending motions, issues in preparation for pretrial conference (3.3); tc opposing counsel re settlement, follow up with client re same (0.3); review of issues for invalidity case (1.2) | 5.7 | 6,669.00 |
| | | Tishman, Daniel | Prepare for pre-trial conference re Daubert motions, jury instructions (3.9); prepare for, participate in call with client re case status (1.0); coordinate with co-counsel re trial preparations (1.3); work on direct examination re Paul Meyer (2.1) | 8.3 | 6,598.50 |
| | | Livedalen, Brian J. | Participate in weekly client call (.5); prepare for same (.3); meet with team re invalidity trial presentation (.5) | 1.3 | 1,033.50 |
| | | Livedalen, Brian J. | Prepare outline for Daubert and MILs for pre-hearing conference | 5.0 | 3,975.00 |
| | | Shartzer, Adam | Conduct call with litigation team re status (0.5); meet with litigation team to prepare for pre-hearing conference (1.2); conduct call with team to discuss invalidity grounds for trial presentation (0.7); conduct preparations for pre-trial hearing (4.6) | 7.0 | 5,775.00 |
| | Paralegal | Afful, Adjoa K. | Prepare graphics consultants trial materials | 1.2 | 318.00 |
| 7/15/2021 | Associate | Ellis, Michael | Incorporate Realtime's latest exhibit lists edits into master chart (0.8); prepare for and attend meet and confer re trial procedures, exhibit objections, and other issues (3.3); work with team to prepare for pretrial conference (5); review judge Jackson's edits to the jury instructions and formulate responses with team (2.3) | 11.4 | 7,695.00 |
| | | Park, Min Woo | Draft an outline to rebut Realtime's motion to exclude Dr. Bovik's invalidity arguments (2.7); draft the demonstrative slides of Dr. Bovik's noninfringement arguments, focusing on technical background and asserted patent (6.4) | 9.1 | 6,142.50 |
| | | Dean, Caitlin | Work on direct examination of Dan Minnick | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on Meyer direct examination slides | 2.2 | 1,177.00 |
| | | Dean, Caitlin | Work on outline re jury instructions for pretrial conference | 2.9 | 1,551.50 |
| | | Mosteller, Matthew | Prepare witness direct outlines (7.3); prepare for pre-trial conference (2.0) | 9.3 | 5,812.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Hampton III, Bobby | Prepare for pretrial hearing (1.8); analyze hearing transcripts re 101 invalidity of Realtime's '535 patent (1.5); analyze Court's jury instruction comments (2.0) | 5.3 | 2,888.50 |
| | Principal | Cordell, Ruffin B. | review of Judge Jackson revision of jury instructions (1.4); continued preparation for pretrial conference (3.7); confer with local counsel re Judge Jackson's preferences for pretrial conference, trial (0.3); confer with trial team, jury consultant re prototyping jurors, team makeup (0.4); confer with trial team re trial logistics, planning (0.3); confer with opposing counsel re settlement negotiation (0.2) | 6.3 | 7,371.00 |
| | | Tishman, Daniel | Prepare for pre-trial conference arguments (5.6); review, analyze Judge Jackson's comments on jury instructions (2.1); prepare for, participate in meet and confer with opposing counsel re exhibits (1.4); work on direct examination of Paul Meyer (1.1) | 10.2 | 8,109.00 |
| | | Livedalen, Brian J. | Review Court's comments on jury instruction (1.2); prepare outline for Daubert and MILs for pre-hearing conference (6.3) | 7.5 | 5,962.50 |
| | | Shartzer, Adam | Prepare for pre-trial conference with RBCordell (1.3); meet with team to discuss motions in limine (0.8); draft outlines for motions in limine (1.4); conduct analysis into section 101 case law (1.8); prepare outline for section 101 argument (1.3); meet wi th team to discuss and prioritize arguments (2.6); review comments from Judge Jackson re jury instructions and discuss with team re same (1.4) | 10.6 | 8,745.00 |
| | Paralegal | Afful, Adjoa K. | Prepare consultant trial materials | 1.4 | 371.00 |
| | eDscovery Anlst | Alcindor, Andy | Create and configure FTP site for use by client | 0.1 | 26.00 |
| 7/16/2021 | Associate | Ellis, Michael | Prepare for pretrial conference (3.2); research case law re 101 issues, equitable defenses, and marking (1.8); attend pretrial conference (2) | 7.0 | 4,725.00 |
| | | Park, Min Woo | Draft the outline for Dr. Alan Bovik's direct examination on noninfringement (5.8); attend pretrial conference (1.6) | 7.4 | 4,995.00 |
| | | Utreja, Raj | Prepare primer on the marking issue for the pretrial conference (1.9); review and analyze Judge Jackson's comments on jointly proposed jury instructions (2.6); strategize re McErlain cross examination (1.3) | 5.8 | 2,813.00 |
| | | Dean, Caitlin | Attend pretrial conference | 1.4 | 749.00 |
| | | Dean, Caitlin | Draft primers re license defense, damages arguments for pretrial conference | 3.9 | 2,086.50 |
| | | Mosteller, Matthew | Prepare for and attend pre-trial conference (7.0); work on witness direct preparation (1.7) | 8.7 | 5,437.50 |
| | | Hampton III, Bobby | Prepare for pretrial conference (3.9); attend same (1.5); confer with team after same re Court rulings and action items (1.0) | 6.4 | 3,488.00 |
| | Principal | Cordell, Ruffin B. | confer with local counsel re pretrial conference (0.6); final preparation for pretrial conference (4.3); pretrial conference before Judge Jackson (2.2); confer with trial team re trial preparation, bench trial issues (0.8) | 7.9 | 9,243.00 |
| | | Tishman, Daniel | Participate in pre-trial conference (1.3); prepare for same (4.6) | 5.9 | 4,690.50 |
| | | Livedalen, Brian J. | Participate in pre-hearing conference (1.5); prepare outline for Daubert and MILs for pre-hearing conference (6.2) | 7.7 | 6,121.50 |
| | | Shartzer, Adam | Meet with litigation team and continue preparations for pre-hearing conference by reviewing 101 motion and motions in limine and preparing outlines of same (6.3); attend pre-trial hearing (1.4); confer with DISH re pre-trial hearing results (0.2); conduct meeting with team to debrief after hearing (0.6) | 8.5 | 7,012.50 |
| 7/17/2021 | Associate | Park, Min Woo | Draft the demonstrative slides of Dr. Bovik's noninfringement arguments, focusing on technical background and asserted patent | 7.6 | 5,130.00 |
| | | Mosteller, Matthew | Communication with opposing counsel in re 282 Notice of Prior Art | 0.5 | 312.50 |
| | Principal | Cordell, Ruffin B. | tc opposing counsel re settlement offer (0.3) confer with client re settlement discussions (0.2); confer with trial team re reduction of claims by Realtime, graphics preparation (0.6) | 1.1 | 1,287.00 |
| | | Shartzer, Adam | Confer with RBCordell re settlement negotiations (0.2) | 0.2 | 165.00 |
| 7/18/2021 | Principal | Cordell, Ruffin B. | tc opposing counsel re settlement, follow up with client re same | 0.3 | 351.00 |
| 7/19/2021 | Associate | Ellis, Michael | Confer with team re next steps; work with team and opposing counsel to finalize trial procedures | 1.8 | 1,215.00 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on technical background of the asserted patent and noninfringement | 6.2 | 4,185.00 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting | 0.9 | 436.50 |
| | | Dean, Caitlin | Confer with team re case strategy | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on bench brief | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work with witnesses in preparing for direct examination and revising direct examination outlines | 10.7 | 6,687.50 |
| | | Hampton III, Bobby | Confer with team re trial tasks (0.8); work on bench brief re indefiniteness (0.4) | 1.2 | 654.00 |
| | Principal | Tishman, Daniel | Work on cross-examination outline re Stephen Dell (6.1); participate in weekly team meeting re case status (0.7); work on trial logistics (0.6) | 7.4 | 5,883.00 |
| | | Livedalen, Brian J. | Coordinate weekly team meeting (.9); prepare for same (.3) | 1.2 | 954.00 |
| | | Livedalen, Brian J. | Meet with Drew Major re trial | 0.5 | 397.50 |
| | | Shartzer, Adam | Conduct call with litigation team re follow-up after pre-hearing conference (1.0); begin bench trial preparation (0.5); confer with RBCordell re strategy (0.3); work with team regarding assignments for bench trial (1.3) | 3.1 | 2,557.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| 7/20/2021 | Associate | Ellis, Michael | Prepare for and attend mock trial strategy session (1); review updated trial procedures from opposing counsel (0.3); respond to opposing counsel re meet and confer for bench trial and confer with team re same (0.4) | 1.7 | 1,147.50 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (4.1); draft the bench trial brief on the licensing of accused products (1.1) | 5.2 | 3,510.00 |
| | | Dean, Caitlin | Work on bench trial brief (3.1); work on stipulation of facts (2.2) | 5.3 | 2,835.50 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer | 2.7 | 1,444.50 |
| | | Mosteller, Matthew | Prepare direct witness outlines | 11.6 | 7,250.00 |
| | | Hampton III, Bobby | Work on bench trial brief re indefiniteness (4.0); work on case timeline for jury binder (1.5) | 5.5 | 2,997.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re bench trial issues, witness preparation (0.6); confer with local counsel recommendations re bench trial (0.6) | 1.2 | 1,404.00 |
| | | Tishman, Daniel | Work on cross-examination of Stephen Dell (6.4); work on strategy re bench trial (1.3); participate in meeting with client re feedback from mock trial (0.8); work on trial planning (0.4) | 8.9 | 7,075.50 |
| | | Livedalen, Brian J. | Meet with client re mock jury results (.7); meet with Wheel Trigg attorneys re bench trial (.8) | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Work on witness outline for Drew Major | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Correspond with Hugh Gottschalk re trial prep (0.7); work with litigation team on the direct examination outline for Al Bovik (1.4); prepare for upcoming bench trial (2.3) | 4.4 | 3,630.00 |
| 7/21/2021 | Associate | Ellis, Michael | Revise exhibits and opposing counsel correspondence re same (0.4); set up panel and confer (0.2); confer with team re bench trial procedures and exhibit issues (0.3) | 0.9 | 607.50 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (5.6); meet with Dr. Alan Bovik to review and revise the outline for his testimony (3.5) | 9.1 | 6,142.50 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer | 2.9 | 1,551.50 |
| | | Dean, Caitlin | Work on stipulation of facts for bench trial | 2.7 | 1,444.50 |
| | | Mosteller, Matthew | Conduct witness preparation and revise witness direct outlines (8.3); prepare deposition designations (2.0) | 10.3 | 6,437.50 |
| | | Hampton III, Bobby | Analyze Maryland law re parol evidence (1.0); work on bench trial brief re indefiniteness (0.7); work on stipulation of facts re indefiniteness (0.7) | 2.4 | 1,308.00 |
| | Principal | Cordell, Ruffin B. | tc trial team re planning for bench trial (0.4); confer with Dish team re trial planning and preparation (0.3); review of witness outline preparation, graphics plans (0.7); confer with trial team re bench memorandum re license, indefiniteness issues (0.6); confer with trial team re reduction of claims for trial, prior art reduction (0.4); confer with trial team re scheduling issues for Minick testimony (0.3) | 2.7 | 3,159.00 |
| | | Tishman, Daniel | Work on bench brief (5.7); work on proposed factual stipulation re same (1.2); prepare for, participate in weekly call with client (1.1); work on cross-examination of Stephen Dell (1.1) | 9.1 | 7,234.50 |
| | | Livedalen, Brian J. | Edit Drew Major trial outline | 1.5 | 1,192.50 |
| | | Livedalen, Brian J. | Meet with Al Bovik re trial preparation | 2.5 | 1,987.50 |
| | | Livedalen, Brian J. | Participate in weekly client call (.5); prepare for same (.4) | 0.9 | 715.50 |
| | | Shartzer, Adam | Plan for bench trial (0.8); investigate witness availability for bench trial (0.6); draft agenda for team call (0.4); conduct meeting with RBCordell re case status (0.5); conduct call with DISH re case status (0.5); conduct meeting with Al Bovik to prepare for trial testimony (2.3); review and correspond with team re Realtime's demands as to dropping claims (0.7) | 5.8 | 4,785.00 |
| | Paralegal | Afful, Adjoa K. | Confer with team re trial preparation | 0.4 | 106.00 |
| | | Afful, Adjoa K. | Review and update trial exhibits | 2.3 | 609.50 |
| 7/22/2021 | Associate | Ellis, Michael | Confer with team re exhibit next steps (0.5); prepare for and confer with opposing counsel re various and trial and bench trial procedures (1.1); work with team to identify additional exhibits for bench trial (0.8) | 2.4 | 1,620.00 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on technical background of the asserted patent and the accused products | 8.2 | 5,535.00 |
| | | Utreja, Raj | Strategize re McErlain cross examination | 0.4 | 194.00 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer (7.3); work on outline for direct examination of Dan Minnick (0.6) | 7.9 | 4,226.50 |
| | | Mosteller, Matthew | Prepare for witness direct examinations | 6.4 | 4,000.00 |
| | | Hampton III, Bobby | Work on bench trial timeline (2.0); work on exhibit list (1.0); work on bench trial brief factual support (1.0); work on stipulated facts (0.4) | 4.4 | 2,398.00 |
| | Principal | Cordell, Ruffin B. | confer with opposing counsel re settlement offer (0.2); confer with trial team re Minnick conflict, possible alternative witnesses for bench trial (0.4); review of supplemental authority filing for Mitzenmacher Daubert (0.3) | 0.9 | 1,053.00 |
| | | Tishman, Daniel | Work on bench brief (2.9); work on direct examination outline re Dan Minnick (1.8) | 3.7 | 2,941.50 |
| | | Livedalen, Brian J. | Edit Drew Major trial outline | 2.4 | 1,908.00 |
| | | Shartzer, Adam | Analyze evidence for use during bench trial and correspond with team re same (0.6); review notice of supplemental authority and case law basis for same (0.5); correspond with DISH re intended filing (0.2); correspond with RBCordell re bench trial planning for briefing and filing schedule (0.2) | 1.5 | 1,237.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | Paralegal | Afful, Adjoa K. | Review and update trial exhibit list | 0.6 | 159.00 |
| 7/23/2021 | Associate | Ellis, Michael | Update trial procedures and send to opposing counsel for review (0.4); update witness and exhibit lists per bench trial and serve on opposing counsel and confer with team re same (0.9); review jury instructions for needed updates (0.8) | 2.1 | 1,417.50 |
| | | Park, Min Woo | Draft the outline for Dr. Alan Bovik's direct examination on technical background of the asserted patent, general review of the accused products, and noninfringement | 8.9 | 6,007.50 |
| | | Utreja, Raj | Review and revise deposition designations for Tashjian and Padian (3.0); prepare summary of same (0.3) | 3.3 | 1,600.50 |
| | | Dean, Caitlin | Work on bench brief | 0.9 | 481.50 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer | 6.7 | 3,584.50 |
| | | Mosteller, Matthew | Prepare witness deposition designations (1.7); work on witness direct examination outlines (1.0) | 2.7 | 1,687.50 |
| | | Hampton III, Bobby | Work on bench trial slide deck re indefiniteness (3.0); work on same re RPX license defense (2.0); work on exhibit list (0.6) | 5.6 | 3,052.00 |
| | Principal | Cordell, Ruffin B. | confer with trial team re graphics for bench trial, issues for Major direct testimony (0.6); confer with trial team re assignments for witnesses, exhibit objections, trial logistics (0.8) | 1.4 | 1,638.00 |
| | | Tishman, Daniel | Revise deposition designations (2.1); work on bench brief (1.8) | 3.9 | 3,100.50 |
| | | Livedalen, Brian J. | Edit Bovik and Overby trial outlines | 3.5 | 2,782.50 |
| | | Livedalen, Brian J. | Edit deposition designations for McErlain and Fallon | 1.5 | 1,192.50 |
| | Paralegal | Afful, Adjoa K. | Review and update deposition designations (1.4); update documents into the litigation database (0.7) | 2.1 | 556.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage production documents RAS-SLING_CONSOLIDATION_00970346-00970350 for import into electronic discovery database (0.2); update database re same (0.2) | 0.4 | 104.00 |
| 7/25/2021 | Associate | Hampton III, Bobby | Work on bench trial presentation slides re EchoStar license defense (2.0); work on same re RPX license defense (2.0); work on same re indefiniteness defense (0.6) | 4.6 | 2,507.00 |
| | Principal | Shartzer, Adam | Edit bench brief for bench trial (1.3) | 1.3 | 1,072.50 |
| 7/26/2021 | Associate | Ellis, Michael | Prepare for and confer with team re next steps (0.9); review Realtime correspondence re various trial issues (0.2) | 1.1 | 742.50 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on technical background of the asserted patent and noninfringement | 8.9 | 6,007.50 |
| | | Utreja, Raj | Prepare for and participate in weekly team strategy meeting | 0.7 | 339.50 |
| | | Dean, Caitlin | Confer with team re case strategy | 0.7 | 374.50 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer | 6.8 | 3,638.00 |
| | | Dean, Caitlin | Work on motion to restrict bench brief, stipulation of facts | 1.3 | 695.50 |
| | | Mosteller, Matthew | Prepare trial witness direct and cross outlines | 3.3 | 2,062.50 |
| | | Hampton III, Bobby | Confer with team re pretrial tasks (1.0); work on bench trial slide deck (0.9) | 1.9 | 1,035.50 |
| | Principal | Tishman, Daniel | Work on factual stipulation re bench trial (3.6); work on direct examination of Paul Meyer re damages (2.8); participate in weekly team meeting re case status (1.4); correspond with opposing counsel re claim narrowing, trial logistics (0.9) | 8.7 | 6,916.50 |
| | | Livedalen, Brian J. | Meet with Drew Major re trial outline (2.5); prepare outline for meeting (1.1) | 3.6 | 2,862.00 |
| | | Livedalen, Brian J. | Meet with team re pre-trial strategy, bench trial (.9); meet with team re demonstratives (1); meet with Min Park re Bovik trial outline (1) | 2.9 | 2,305.50 |
| | | Shartzer, Adam | Prepare for and attend internal meeting to discuss and coordinate case strategy (1.6); coordinate logistics re experts for trial (0.6); review trial time estimates for issues and discuss with team (0.7); analyze status of ex parte reexamination (0.4); rev iew, comment on, and edit draft agreement with Realtime regarding evidence to be presented at the bench trial (0.8); edit and revise draft of stipulated facts for bench trial (1.3); correspond with DISH re plans for stipulated facts (0.2); review and edit bench brief draft and analyze arguments re RPX license (0.8); analyze and edit bench brief re EchoStar license (0.6) | 7.0 | 5,775.00 |
| | Paralegal | Afful, Adjoa K. | Review and update deposition designations | 0.4 | 106.00 |
| | | Edelin, Patrick | Work on pre-trial materials per team request | 2.2 | 583.00 |
| 7/27/2021 | Associate | Ellis, Michael | Review correspondence related to trial procedures (0.2); confer with team re same (0.2) | 0.4 | 270.00 |
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (6.9); work on counter deposition designation of Neil Jensen and Paul Bellotti (0.6) | 7.5 | 5,062.50 |
| | | Dean, Caitlin | Work on bench trial brief (0.8); work on motion to restrict bench trial brief, stipulation of facts (1.6) | 2.4 | 1,284.00 |
| | | Dean, Caitlin | Work on direct examination of Paul Meyer | 4.9 | 2,621.50 |
| | | Dean, Caitlin | Work on stipulation of facts for bench trial | 0.7 | 374.50 |
| | | Mosteller, Matthew | Work on cross outlines for trial witnesses | 10.5 | 6,562.50 |
| | | Hampton III, Bobby | Work on bench trial slide deck re license defenses (1.3) | 1.3 | 708.50 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | Principal | Cordell, Ruffin B. | review of Realtime proposals re claim election, pretrial procedures (0.3); confer with trial team re trial preparation (0.3); review and revision of bench trial memorandum, stipulated facts for bench trial (1.7); review of witness outlines, graphics prepa ration for bench trial (1.3); confer with trial team re trial procedures, negotiation of disclosure schedule with Realtime (0.3) | 3.9 | 4,563.00 |
| | | Tishman, Daniel | Revise direct examination of Paul Meyer re damages (2.9); work on bench brief (1.8); confer with opposing counsel re bench trial (0.9); work on cross examination of Stephen Dell re damages (1.2) | 6.8 | 5,406.00 |
| | | Shartzer, Adam | Discuss Bovik and Minnick directs with litigation team (0.8) | 0.8 | 660.00 |
| | Paralegal | Afful, Adjoa K. | Review and update designations into the litigation database | 3.7 | 980.50 |
| | eDscovery Anlst | Spanoudakis, Dennis | Stage transcripts for import into transcript review database and update database re same | 1.2 | 312.00 |
| 7/28/2021 | Associate | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (6.3); draft the cross examination outline of Dr. Michael Mitzenmacher on infringement (5.4) | 11.7 | 7,897.50 |
| | | Utreja, Raj | Work on outline for McErlain cross examination | 5.8 | 2,813.00 |
| | | Dean, Caitlin | Analyze notice provisions of agreements that may be presented at trial | 1.1 | 588.50 |
| | | Dean, Caitlin | Confer with local counsel re trial strategy | 0.8 | 428.00 |
| | | Dean, Caitlin | Work on revisions to bench brief | 3.4 | 1,819.00 |
| | | Mosteller, Matthew | Prepare cross outlines for trial witnesses (6.2); prepare counter deposition designations (3.5) | 9.7 | 6,062.50 |
| | | Hampton III, Bobby | Work on bench trial slide deck (1.1) | 1.1 | 599.50 |
| | Principal | Cordell, Ruffin B. | confer with trial team re bench trial, trial plans (0.4); tc DISH team re bench trial, graphics for trial (0.5); drafted letter to Realtime re failure to elect claims for trial (0.4) review and revision of memorandum for bench trial (1.8); review of stipu lated fact proposal for bench trial (0.7); confer with trial team re invalidity case, reference selection (0.7) | 4.5 | 5,265.00 |
| | | Tishman, Daniel | Work on bench brief (1.1); revise statement of facts re same (0.9); confer with opposing counsel re same (0.4); work on direct examination of Dan Minnick (0.8); work on direct examination of Drew Major for bench trial (0.8); work on direct examination ofPaul Meyer re damages (1.1); work on cross examination of Stephen Dell re damages (0.9); confer with opposing counsel re case narrowing (0.7); prepare for, participate in weekly team meeting with client re case status (1.1) | 7.6 | 6,042.00 |
| | | Livedalen, Brian J. | Edit direct presentations for Bovik, Overby, Major | 3.0 | 2,385.00 |
| | | Livedalen, Brian J. | Participate in weekly client call (.5); prepare with team for same (.5) | 1.0 | 795.00 |
| | | Shartzer, Adam | Draft agenda for weekly call (0.5); meet with team to discuss strategy (0.8); conduct team weekly call with DISH (0.5) | 1.8 | 1,485.00 |
| | | Shartzer, Adam | Prepare for trial logistics (1.3); review, edit and redraft Minnick direct outline (3.2); draft and revise bench brief (1.4); edit and revise factual stipulation for bench trial (0.8); review and edit Bovick direct outline (1.6) | 8.3 | 6,847.50 |
| | Paralegal | Afful, Adjoa K. | Compile documents for attorney review | 0.9 | 238.50 |
| | | Afful, Adjoa K. | Confer with team re trial planning | 0.4 | 106.00 |
| 7/29/2021 | Associate | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (3.2); meet with Dr. Alan Bovik to review and revise the outline for his testimony (3.8); work on counter deposition designation of Neil Jensen and PaulBellotti (3.8) | 10.8 | 7,290.00 |
| | | Utreja, Raj | Prepare objections and counter-designations to Realtime's deposition designations for Mr. Frankel | 4.0 | 1,940.00 |
| | | Utreja, Raj | Work on outline for McErlain cross examination | 8.2 | 3,977.00 |
| | | Dean, Caitlin | Analyze notice provisions of agreements that may be presented at trial | 2.4 | 1,284.00 |
| | | Dean, Caitlin | Confer with local counsel re direct examination of Paul Meyer | 1.4 | 749.00 |
| | | Dean, Caitlin | Confer with team, client re trial strategy | 1.0 | 535.00 |
| | | Dean, Caitlin | Work on bench trial brief | 1.9 | 1,016.50 |
| | | Dean, Caitlin | Work on outline for witness preparation of Dan Minnick | 1.4 | 749.00 |
| | | Mosteller, Matthew | Draft direct witness outlines (5.0); meet with witnesses in re preparation for trial (4.0); work on counter deposition designations (4.4) | 13.4 | 8,375.00 |
| | | Hampton III, Bobby | Work on bench trial slide deck infiniteness slides (0.9) | 0.9 | 490.50 |
| | Principal | Tishman, Daniel | Prepare for, participate in examination preparation session with Dan Minnick (1.9); revise bench brief (1.8); work on slides re same (1.6); prepare for, participate in video conference with co-counsel re direct examination of Paul Meyer (1.7); meet and confer with opposing counsel re bench trial logistics, claim narrowing (0.8) | 7.8 | 6,201.00 |
| | | Livedalen, Brian J. | Meet with Al Bovik re non-infringement direct presentation (3.5); meet with team re demonstratives for Bovik, Overby, and Major (1.0); edit Major demonstratives (1.2) | 5.7 | 4,531.50 |
| | | Shartzer, Adam | Conduct Zoom meeting with expert witness to prepare for bench trial and trial testimony (3.5); prepare for and review direct testimony outline for Al Bovik and edit same (1.2); edit bench trial brief (0.6); correspond with DISH re same (0.2); coordinate w ith team re strategy for forcing Realtime to drop claims (0.5); draft email to Court re same (0.4); prepare for bench trial and analyze anticipated flow of evidence into record (1.7) | 8.1 | 6,682.50 |
| | Paralegal | Afful, Adjoa K. | Compile documents for attorney review | 0.4 | 106.00 |
| 7/30/2021 | Associate | Ellis, Michael | Review Realtime correspondence re bench trial exhibits (0.2); review 101 MSJ ruling (0.2) | 0.4 | 270.00 |

| Work Date | Tkr Current Elite Title | Tkr Name | Narrative | Billable Hrs | Fees |
|---|---|---|---|---|---|
| | | Park, Min Woo | Draft the outline and demonstrative slides for Dr. Alan Bovik's direct examination on noninfringement (7.7); work on counter deposition designation of Neil Jensen and Paul Bellotti (1.2) | 8.9 | 6,007.50 |
| | | Utreja, Raj | Review the court's order granting DISH's motion for summary judgment as to invalidity | 0.5 | 242.50 |
| | | Utreja, Raj | Work on outline for McErlain cross examination (5.3); revise objections and counter-designations to Realtime's deposition designations for Mr. Frankel (2.0); review and analyze deposition of Mr. Minnick to identify possible points for cross-examination (2.5) | 9.8 | 4,753.00 |
| | | Dean, Caitlin | Work on cross points for Dan Minnick (3.7); work on counter-designations, objections for the deposition of Dan Minnick (2.7); work on outline for direct examination of Dan Minnick (0.3) | 6.7 | 3,584.50 |
| | | Mosteller, Matthew | Prepare for bench trial (3.0); prepare for witness direct and cross (6.0) | 9.0 | 5,625.00 |
| | | Hampton III, Bobby | Work on legal support for bench trial indefiniteness brief (0.5); analyze Court summary judgment order (0.3) | 0.8 | 436.00 |
| | Principal | Cordell, Ruffin B. | review of Realtime proposal for bench trial (0.3); revised letter to Judge Jackson re failure of Realtime to select claims for trial (0.6); confer with trial team re plans for bench trial, evidence to be adduced at trial (0.8); revised bench memorandum (1.2); review of order granting summary judgment (0.3); confer with trial team re next steps, recovering trial costs, winding down case (0.6) | 3.5 | 4,095.00 |
| | | Tishman, Daniel | Revise bench brief, stipulation of facts (3.9); meet, confer with opposing counsel re same (1.2); draft, revise correspondence to court re claim narrowing (0.9) | 6.0 | 4,770.00 |
| | | Livedalen, Brian J. | Edit counter designations for Major, Minnick, Hurst, Jensen, Bellotti | 3.8 | 3,021.00 |
| | | Livedalen, Brian J. | Edit direct presentations for Bovik, Overby, Major | 2.5 | 1,987.50 |
| | | Shartzer, Adam | Attend team meeting to prepare for bench trial (1.3); prepare for bench trial logistics (0.7); review summary judgment order (0.4); correspond with DISH re same (0.3); conference with RBCordell re SJ order (0.3) | 3.0 | 2,475.00 |
| | Paralegal | Afful, Adjoa K. | Review and update deposition designations | 3.4 | 901.00 |
| 7/31/2021 | Principal | Shartzer, Adam | Analyze summary judgment order | 0.5 | 412.50 |
| | | | | | 762,896.50 |
| | | | | | |
| Grand Total | | | | 7,439.4 | 4,971,532.50 |